# United States Bankruptcy Court
## Northern District of Illinois
### Eastern Division

**VOLUNTARY PETITION**

| Name of Debtor – (If individual, enter Last, First, Middle): | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| Domingo, Willis | None |

| All Other Names used by the Debtor in the last 6 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 6 years (include married, maiden, and trade names): |
|---|---|
| None | |

| Last four digits of Soc. Sec. No./Complete EIN or other Tax I.D. No. (If more than one, state all): 5995 | Last four digits of Soc. Sec. No./Complete EIN or other Tax I.D. No. (If more than one, state all): |
|---|---|

| Street Address of Debtor (No. & Street, City, State & Zip Code): 211 East Ohio Street, Apt. 1813 Chicago, IL 60611 | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
|---|---|

| County of Residence or of the Principal Place of Business: Cook | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (If different from street address): | Mailing Address of Joint Debtor (If different from street address): |
|---|---|

**NO DISKETTE**

| Location of Principal Assets of Business Debtor: (If different from address listed above) | Attorney for Debtor: |
|---|---|
| | Thomas Paul Beyer                                        6194664 |
| | Gencon, Business Legal Services, PC |
| | 205 South Catherine Avenue |
| | La Grange, IL 60525                     Tel: (708) 352-8950 |
| | Fax: (708) 352-8951 |

## Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)

[X] Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

[ ] There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

### Type of Debtor (Check all boxes that apply)

| | |
|---|---|
| [X] Individual(s) | [ ] Railroad |
| [ ] Corporation | [ ] Stockbroker |
| [ ] Partnership | [ ] Commodity Broker |
| [ ] Other | [ ] Clearing Bank |

### Chapter or Section of Bankruptcy Code Under Which the Petition is Filed (Check one box)

| | | |
|---|---|---|
| [X] Chapter 7 | [ ] Chapter 11 | [ ] Chapter 13 |
| [ ] Chapter 9 | [ ] Chapter 12 | |
| [ ] Sec. 304 - Case Ancillary to Foreign Proceeding | | |

### Nature of Debt (Check one box)

[X] Consumer/Non-Business    [ ] Business

### Filing Fee (Check one box)

[X] Full filing fee attached

[ ] Filing fee to be paid in installments (A_____ only.) Must attach signed application _____ ng that the debtor is un_____ See

**Chapter 11 Small Business** (Check all boxes that apply)

[ ] Debtor is a small business as defined in 11 U.S.C. § 101.

[ ] Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e). (Optional)

### Statistical/Administrative Information (Estimates only)

[ ] Debtor estimates that funds will be available for distribution to unsecured credi_____

[X] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

T USE ONLY

U.S. Bankruptcy Court
Northern District Of Illinois
Filed: 03/26/2004
Time: 9:48:33
Debtor: WILLIS DOMINGO
Case: 04-11979        Fee: 209
Chapter: 7 Rec. #: 3071131
Judge: Susan Pierson Sonderby
341 mtg: 05/11/2004 @ 12:00PM
Trustee: DAVID LEIBOWITZ

1:04BK11979-BK001

**Estimated Number of Creditors**

| 1-15 | 16-49 | 50-99 | 100-19_ |
|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million |
|---|---|---|---|---|---|
| [ ] | [ ] | [X] | [ ] | [ ] | [ ] |

**Estimated Debts**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $5_ |
|---|---|---|---|---|---|
| [ ] | [ ] | [X] | [ ] | [ ] | $ |

Prepared using Bankruptcy Plus® by Cornerstone Computer Group Inc., Bellingham, Washington (800) 397-8.

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| ☞ (This page must be completed and filed in every case). | Willis Domingo |

| Prior Bankruptcy Case Filed Within Last 6 Years (If more than one, attach additional sheets) | | |
|---|---|---|
| Location Where Filed:  None | Case Number | Date Filed |

| Pending Bankruptcy Case Filed By Any Spouse, Partner Or Affiliate Of This Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor  None | Case Number | Date Filed |
| District | Relationship | Judge |

## SIGNATURES

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

(If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7) I am aware that I may proceed under chapter 7, 11, 12 and 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X ~~W. William Domingo~~
Signature of Debtor

X _____
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

*March 26, 2004*
Date

### Signature of Attorney

X ~~(signature)~~
Signature of Attorney for Debtor(s)

Thomas Paul Beyer          6194664
Printed Name of Attorney for Debtor(s)

Gencon, Business Legal Services, PC
Firm Name

205 South Catherine Avenue
La Grange, IL  60525
Address

(708) 352-8950          (708) 352-8951
Telephone Number          Fax Number

*March 26, 2004*
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

### Exhibit A

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition

### Exhibit B

(To be completed if debtor is an individual whose debts are primarily consumer debts) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____          Date
Signature of Attorney for Debtor(s)

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made part of this petition.

☒ No

### Signature of Non-Attorney Petition Preparer

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed or Typed Name of Bankruptcy Petition Preparer

_____
Social Security Number (Required by 11 U.S.C. § 110)

_____
Address          Telephone Number

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate official form for each person.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.

# United States Bankruptcy Court
### Northern District of Illinois
### Eastern Division

In re:  **Willis Domingo**

Debtor

Case No. _____
(If Known)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $240,000.00 | | |
| B - Personal Property | Yes | 4 | $52,400.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $241,000.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Non Priority Claims | Yes | 94 | | $17,982.85 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $3,321.76 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $3,303.66 |
| Total Number of Sheets in All Schedules ⇨ | | 106 | | | |
| Total Assets ⇨ | | | $292,400.00 | | |
| Total Liabilities ⇨ | | | | $258,982.85 | |

In Re: **Willis Domingo**

**Case No.**

**Chapter** 7

**Last four digits of Social Security No.:**  **5995**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Hus., Wife, Joint, or Comm." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Condo 211 East Ohio, Apt. 1813 | Fee Simple | J | $240,000.00 | $225,000.00 Mortgage on residence |
| | | Total: | $240,000.00 | |

0    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:  **5995**

Debtor

# SCHEDULE  B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Hus., Wife, Joint, or Comm." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Cash | I | $50.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Cash | I | $100.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | House hold goods and furnishings | I | $1,000.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books | I | $200.00 |
| 6.  Wearing apparel. | | Debtors personal clothing | I | $300.00 |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | | Fidelity Simple IRA  103-743380 | I | $16,000.00 |

**3**    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:  5995

Debtor

# SCHEDULE  B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | | Vanguard Roth IRA 9918953305 | I | $15,000.00 |
| 12.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | 1000 shares in Marc Verlaine Studio, Inc. | I | $0.00 |
| | | 40 % interest in Sports Wear, LLC | I | $0.00 |
| 13.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15.  Accounts receivable. | X | | | |
| 16.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

 **2**    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter   7**

Last four digits of Social Security No.:  **5995**

Debtor

# SCHEDULE  B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles. | | 2003 Nissan Xterra<br><br>Nissan Motor Acceptance<br>P.O. Box 660360<br>Dallas, Texas 75266-0360 | | $19,000.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment and supplies used in business. | | Nikon D1 E162072, Mamiva RZ 67 103 663, Nikon F4 240787<br>3 lighting heads 2554, 16868, 16870<br>211 East Ohio Street, Apt 1813<br>Chciago, IL 60611 | I | $350.00 |
| | | Sony Video Camera 104438<br>Canon Videoa Camera 2001/227202635<br>211 East Ohio Street, Apt. 1813<br>Chicago, IL 60611 | I | $400.00 |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |

_1_   continuation sheet(s) attached

In re: **Willis Domingo**                                    **Case No.**

                                                            **Chapter    7**

**Last four digits of Social Security No.:  5995**

Debtor

# SCHEDULE  B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Other personal property of any kind not already listed. Itemize. | X | | | |

0     continuation sheet(s) attached                                   Total   ⇨   | $52,400.00

In-re:  **Willis Domingo**

Case No.

Chapter    7

**Last four digits of Social Security No.:  5995**

Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under

☐  11 U.S.C. 522(b)(1)   Exemptions provided in 11 U.S.C. 522(d).  Note: These exemptions are available only in certain states.

☒  11 U.S.C. 522(b)(2)   Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| Condo | 735 ILCS 5/12-901 | $7,500.00<br>Claimed By:    Debtor | $240,000.00 |
| House hold goods and furnishings | 735 ILCS 5/12-1001(b) | $200.00 | $1,000.00 |
| Debtors personal clothing | 735 ILCS 5/12-1001(a) | $300.00 | $300.00 |
| Fidelity Simple IRA  103-743380 | 735 ILCS 5/12-1006 | $16,000.00<br>Claimed By:    Debtor | $16,000.00 |
| Vanguard Roth IRA 9918953305 | 735 ILCS 5/12-1006 | $15,000.00<br>Claimed By:    Debtor | $15,000.00 |
| 2003 Nissan Xterra | 735 ILCS 5/12-1001(c) | $1,200.00<br>Claimed By:    Debtor | $19,000.00 |
| above item continued | 735 ILCS 5/12-1001(b) | $1,800.00<br>Claimed By:    Debtor | $19,000.00 |
| Nikon D1 E162072, Mamiya RZ 67 103 663, Nikon F4 240787<br>3 lighting heads 2554, 16868, 16870 | 735 ILCS 5/12-1001(d) | $350.00<br>Claimed By:    Debtor | $350.00 |
| Sony Video Camera 104438<br>Canon Videoa Camera 2001/227202635 | 735 ILCS 5/12-1001(d) | $400.00<br>Claimed By:    Debtor | $400.00 |

<u>0</u>    continuation sheet(s) attached

In re:  **Willis Domingo**

**Last four digits of Social Security No.:**    **5995**

Debtor

Case No.

Chapter    7

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Hus., Wife, Joint, or Comm."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUS., WIFE, JOINT, OR COMM | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No:                    **Claim: 750**<br>Nissan Motor Acceptance<br>P.O. Box 660360<br>Dallas, TX 75266-0360 | | | **Date Incurred:**<br>**Nature of Lien:**  Lien on Motor vehicle<br>**Property:**<br>2003 Nissan Xterra<br><br>**VALUE:  $19,000.00** | | | | $16,000.00<br><br>Estimated | $0.00 |
| Account No:                    **Claim: 749**<br>Saxon Mortgage Services, Inc.<br>P.O. Box 961105<br>Fort Worth, TX 76161-0105 | | I | **Date Incurred:**<br>**Nature of Lien:**  Mortgage on residence<br>**Property:**<br>Condo<br><br>**VALUE:  $240,000.00** | | | | $225,000.00<br><br>Estimated | $0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

(Total of this page)  Subtotal  ⇨    **$241,000.00**

Total  ⇨    **N/A**

  1    continuation sheet(s) attached

In re: **Willis Domingo**

**Last four digits of Social Security No.:**    5995

Debtor

Case No.

Chapter    7

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION OF CLAIM |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

|  |  |
|---|---|
| (Total of this page)  Subtotal ⇨ | $0.00 |
| Total ⇨ | $225,000.00 |

__0__    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:  **5995**

Debtor

# SCHEDULE E -- CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Hus., Wife, Joint, or Comm."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled " Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

[X] **Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.**

**TYPES OF PRIORITIES (Check the appropriate box(s) below if claims in that category are listed on the attached sheets)**

[ ] **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

[ ] **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to a maximum of $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

[ ] **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ] **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to a maximum of $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

[ ] **Deposits by individuals**
Claims of individuals up to a maximum of $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

[ ] **Alimony, maintenance or support**
Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. § 507(a)(7).

[ ] **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ] **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

___0___  continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:  **5995**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Hus., Wife, Joint, or Comm."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**                **Claim: 410** <br> Antoni Kieda <br> 1777 w. Algonquin Road Apt. 2A <br> Mount Prospect, IL 60056 | | | Date Incurred:   Various <br> **Consideration for Claim:** <br> Business Liability | | | | Amount Unknown |
| **Account No:**                **Claim: 31** <br> Aaron Catlin <br> 5307 S. Hyde Park Blvd. <br> Chicago, IL 60615 | | | Date Incurred:   Various <br> **Consideration for Claim:** <br> Business Liability | | | | Amount Unknown |
| **Account No:**                **Claim: 503** <br> Abdul Mitchell <br> 646 N. Lorel <br> Chicago, IL 60644 | | | Date Incurred:   Various <br> **Consideration for Claim:** <br> Business Liability | | | | Amount Unknown |
| **Account No:**                **Claim: 400** <br> Ada Kazilow <br> 2983 N. Ridgeway <br> Chicago, IL 60618 | | | Date Incurred:   Various <br> **Consideration for Claim:** <br> Business Liability | | | | Amount Unknown |
| **Account No:**                **Claim: 230** <br> Adam Carr <br> 500 E. 157th Street <br> Harvey, IL 60426 | | | Date Incurred:   Various <br> **Consideration for Claim:** <br> Business Liability | | | | Amount Unknown |
| **Account No:**                **Claim: 292** <br> Adam Doty <br> 555 E. Gunderson Drive <br> Carol Stream, IL 60188 | | | Date Incurred:   Various <br> **Consideration for Claim:** <br> Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal  ⇨   $0.00

Total  ⇨   N/A

**107**   continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter   **7**

Last four digits of Social Security No.:   **5995**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**   Claim: 480<br>Adelina Martinez<br>1344 N. Dearborn<br>Chicago, IL 60610 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 688<br>Adriana Rincon<br>4012 N. Troy<br>Chicago, IL 60625 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 244<br>Adrienne Cockle<br>1516 N. Mohawk<br>2nd Floor<br>Chicago, IL 60610 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | $0.00 |
| **Account No:**   Claim: 141<br>ADT<br>One Town Center Road<br>Boca Raton, FL 33486 | | | Date Incurred:<br>Consideration for Claim:<br>Security Service | | | | $1,000.00<br><br>Estimated |
| **Account No:**   Claim: 198<br>Agnieszka Borowicz<br>2538 W. Charleston Street<br>Chicago, IL 60647 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 261<br>Agnieszka Czernek<br>6161 N. Hoyne Avenue<br>Chicago, IL 60659 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 577<br>Aileen Rangel<br>280 N. 9th Street<br>Wheeling, IL 60090 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨ $1,000.00

Total ⇨ N/A

106   continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter   7**

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE  F -  CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                    Claim: 691<br>Alan Ruffin<br>1130 S. Michigan Avenue<br>Chicago, IL 60605 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 657<br>Alan Sullivan<br>2472 Red Oak Trail<br>Crest Hill, IL 60435 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 378<br>Alec Humphries<br>8458 W. Normal<br>Niles, IL 60714 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 692<br>Alejandro Rocha<br>3808 S. East Avenue<br>Berwyn, IL 60402 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 647<br>Aleta Stack<br>2700 N. Hampden Court<br>#5E<br>Chicago, IL 60614 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 596<br>Alexandra Rosero<br>4711 N. Keystone<br>Chicago, IL 60630 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 600<br>Alice Ryan<br>3305 N. Kildare Avenue<br>Chicago, IL 60641 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨  $0.00

Total ⇨  N/A

105   continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter    7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**   Claim: 398<br>Alicia Julovich<br>278 Woodland Lane<br>Hobart, IN 46342 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 556<br>Alicia Pniewska<br>4945 Keller Avenue<br>Lisle, IL 60532 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 298<br>Alida Eenigenbu<br>900 N. DeWitt Avenue<br>Chicago, IL 60611 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 509<br>Alisa Jo Monnier<br>204 E. Hackberry Drive<br>Arlington Heights, IL 60004 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 321<br>Alissa Garrison<br>920 Jacob Court<br>West Chicago, IL 60185 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 184<br>Allejandro Barrera<br>2445 S. Avers<br>Chicago, IL 60623 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 42<br>Alma Cuevas<br>1751 W. 104th Place<br>Chicago, IL 60643 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

|  | (Total of this page)  Subtotal ⇨ | $0.00 |
|---|---|---|
|  | Total ⇨ | N/A |

104    continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter   **7**

Last four digits of Social Security No.:   **5995**

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:   Claim: 89<br>Amanda Lupi<br>3859 W. Cullom<br>Chicago, IL  60634 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 481<br>Amanda Martinez<br>3717 65th Street<br>Hammond, IN  46323 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 717<br>Amanda White<br>410 Redwood Drive<br>Joliet, IL  60436 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 206<br>Amber Boykin<br>1610 Marigold Drive<br>Joliet, IL  60433 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 271<br>Amber Davison<br>530 Sunshine Drive<br>Valparaiso, IN  46385 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 285<br>Amber Doctor<br>1380 E. Hyde park Blvd.<br>#807<br>Chicago, IL  60615 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 293<br>Amber Draper<br>8553 S. Carpenter<br>Chicago, IL  60620 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨    $0.00

Total ⇨    N/A

103   continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter   7

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                    Claim: 7<br>Amy Bakos<br>4991 N. Tamarack Drive<br>Hoffman Estates, IL 60010 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 112<br>Anastasia Rousnelos<br>710 Campbell Street<br>Joliet, IL 60435 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Inventory | | | | Amount Unknown |
| Account No:                    Claim: 555<br>Anastasiya Platok<br>8909 Bunkner Lane<br>Crystal Lake, IL 60014 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 13<br>Ancuta Big<br>4014 N. Mason<br>Chicago, IL 60634 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 738<br>Andrea Woods<br>1907 W. Addison<br>Apt. 2<br>Chicago, IL 60613 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 11<br>Angela Bernier<br>5821 Oakwood Drive<br>Lisle, IL 60532 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 178<br>Angela De Bamberg<br>3922 Congress<br>Bellwood, IL 60104 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal  ⇨       $0.00

Total  ⇨       N/A

102    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:    **5995**

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                    Claim: 69<br>Angela Halterman<br>5550 N. Kenmore Avenue<br>Chicago, IL 60640 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 80<br>Angela Kortman<br>9039 Lunar Court #204<br>Orland Park, IL 60462 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 459<br>Angela Lopez<br>1805 Davis Avenue<br>Apt. 406<br>Whiting, IN 46394 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 675<br>Angela Tripp<br>4647 N. Wolcott<br>Apt. 1<br>Chicago, IL 60640 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 333<br>Angelica Gonzalez<br>5115 S. California Avenue<br>Chicago, IL 60632 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 313<br>Anita Fraedrich<br>22 East Harbor Drive<br>Lake Zurich, IL 60047 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 94<br>Ann Minehart<br>462 Pinewood Drive<br>North Barrington, IL 60010 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨     $0.00

Total ⇨     N/A

101    continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter    7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F -  CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O B S T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                 Claim: 463<br>Anna Lukasiak<br>6974 W. Diversey<br>Chicago, IL 60707 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                 Claim: 529<br>Anna Osica<br>5336 S. 73rd Avenue<br>Summit, IL 60501 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                 Claim: 103<br>Anna Petrusel<br>1372 W. Estes #1S<br>Chicago, IL 60626 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                 Claim: 109<br>Anna Rokicka<br>5704 W. Montrose<br>Chicago, IL 60634 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                 Claim: 126<br>Anna Stefaniak<br>401 Farrington Drive<br>Lincolnshire, IL 60069 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                 Claim: 689<br>Anna Vinn<br>7241 N. Claremont Avenue<br>Chicago, IL 60645 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                 Claim: 273<br>Annette De Jesus<br>2132 N. Pulaski Road<br>Chicago, IL 60639 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨    $0.00

Total ⇨    N/A

100    continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter    7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**  Claim: 318  Annette Galvin  6243 South 500 W  Rossville, IN 46065 | | | Date Incurred:  Various  Consideration for Claim:  Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 91  Annette Martin  4250 N. Marine Drive #2121  Chicago, IL 60613 | | | Date Incurred:  Various  Consideration for Claim:  Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 465  Anouar Lyaazale  8508 W. Berwyn #2  Chicago, IL 60656 | | | Date Incurred:  Various  Consideration for Claim:  Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 720  Antennille Williams  574 Harrison Avenue  Apt 2W  Calumet City, IL 60409 | | | Date Incurred:  Various  Consideration for Claim:  Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 263  Anthony D'Angelo  2N331 Virginia Avenue  Glen Ellyn, IL 60137 | | | Date Incurred:  Various  Consideration for Claim:  Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 535  Anthony Pagorek  9206 Foliage Lane  Munster, IN 46321 | | | Date Incurred:  Various  Consideration for Claim:  Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 573  Anthony Raggs  909 72 Drake  Chicago, IL 60651 | | | Date Incurred:  Various  Consideration for Claim:  Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇒    $0.00

Total ⇒    N/A

99    continuation sheet(s) attached

In re: **Willis Domingo**

Last four digits of Social Security No.:   5995

Debtor

Case No.

Chapter   7

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                    Claim: 667<br>Anthony Thomas<br>11401 S. Union Avenue<br>Chicago, IL  60628 | | | Date Incurred:   Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 370<br>Anthopny Huff<br>2225 Stevenson Street<br>Gary, IN  46406 | | | Date Incurred:   Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 452<br>Antoinette Little<br>865 S. Grove Avenue<br>Oak Park, IL  60304 | | | Date Incurred:   Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 661<br>Antoinette Taylor<br>2421 Dugdale Road<br>Waukegan, IL  60085 | | | Date Incurred:   Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 291<br>Antonyo Douglas<br>5317 S. Union Avenue<br>Chicago, IL  60609 | | | Date Incurred:   Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 637<br>Anyonna Smith<br>11732 S. LaSalle Court<br>Chicago, IL  60628 | | | Date Incurred:   Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 53<br>April Feeney<br>679 Meadows Street<br>Addison, IL  60101 | | | Date Incurred:   Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨    $0.00

Total ⇨    N/A

98    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:    **5995**

Debtor

# SCHEDULE  F -  CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**    Claim: 721<br>April Williams<br>6651 Windjammer Way<br>Apt. 203<br>Portage, IN  46368 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**    Claim: 658<br>Aracelis De Ponce<br>4020 N. Kilbourn Street<br>Chicago, IL  60641 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**    Claim: 364<br>Artesia Holland<br>12139 S. Normal<br>Chicago, IL  60628 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**    Claim: 180<br>Asha Armstrong<br>7321 South Shore Drive Apt. 11E<br>Chicago, IL  60649 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**    Claim: 165<br>Ashley LaDonna<br>14051 S. Kilpatrick Street<br>Crestwood, IL  60445 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**    Claim: 697<br>Ashley Walker<br>1224 S. State Street<br>Chicago, IL  60605 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**    Claim: 718<br>Asia's White<br>214 s. Wanlin<br>Chicago, IL  60624 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨    $0.00

Total ⇨    N/A

97    continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter   7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No: *9438                     Claim: 146<br>AT & T Wireless<br>7575 Corporate Way<br>Eden Prairies, MN  55344 | | I | Date Incurred:   Various<br>Consideration for Claim: | | | | $500.00<br><br>Estimated |
| Account No:                          Claim: 247<br>Atlantis Coffe<br>408 E. 72nd Street<br>Chicago, IL  60619 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                          Claim: 671<br>Aurora Tirado<br>528 West 144th Street<br>East Chicago, IN  46312 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                          Claim: 58<br>Barbara Gawlik<br>1408 W. Hawthorne Street<br>Arlington Heights, IL  60005 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                          Claim: 130<br>Belia Torres<br>400 W. Touhy<br>Des Plaines, IL  60018 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                          Claim: 390<br>Benjamin Johnson<br>2560 E. 100 South<br>Knox, IN  46534 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                          Claim: 209<br>Beverly Brown<br>4542 W. Hitney Drive<br>Hanover Park, IL  60133 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨    $500.00

Total ⇨    N/A

In re: **Willis Domingo**

Case No.

Chapter   7

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:** Claim: 161 <br> Bianca Armstrong <br> 1325 W. Lincoln Highway 114A <br> Chicago, IL 60649 | | | Date Incurred:  Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| **Account No:** Claim: 350 <br> Bianca Hardy <br> 9208 S. Langley <br> Chicago, IL 60619 | | | Date Incurred:  Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| **Account No:** Claim: 569 <br> Bianca Richarson <br> 1522 E. 67th Place <br> Chicago, IL 60637 | | | Date Incurred:  Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| **Account No:** Claim: 97 <br> Bill Nolan <br> 17327 Valley Forge Drive <br> Tinley Park, IL 60477 | | | Date Incurred:  Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| **Account No:** Claim: 14 <br> Brandie Blue <br> 1616 Country Lakes #206 <br> Naperville <br> IL, IL 60563 | | | Date Incurred:  Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| **Account No:** Claim: 83 <br> Brandon Krause <br> 3944 Wabash Avenue <br> Hammond, IN 46327 | | | Date Incurred:  Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| **Account No:** Claim: 336 <br> Brandy Grace <br> 3742 Colfax Street <br> Gary, IN 46408 | | | Date Incurred:  Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨ | $0.00

Total ⇨ | N/A

In re: **Willis Domingo**

Case No.

Chapter   7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F -  CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**                 **Claim: 734**<br>Breanna Williams<br>300 West Grand Avenue<br>Unit 604<br>Chicago, IL  60610 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                 **Claim: 654**<br>Brett J. Strykowski<br>8133 N. Kolmar<br>Skokie, IL  60076 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                 **Claim: 272**<br>Brenda De LaTorr<br>133 N. School Street<br>Addison, IL  60101 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                 **Claim: 552**<br>Brenda Pietrzycki<br>522 Camelot Manor<br>Portage, IN  46368 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                 **Claim: 40**<br>Brent Crouch<br>407 W. 4th Street #4<br>Sterling, IL  61801 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                 **Claim: 709**<br>Brian Wellner<br>6694 Old Collage Road<br>Lisle, IL  60532 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                 **Claim: 116**<br>Brianna Sheehy<br>3195 Danbury Drive<br>Janesville, WI  53546 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨    $0.00

Total ⇨    N/A

94    continuation sheet(s) attached

In re: **Willis Domingo**                                                 **Case No.**

                                                                          **Chapter    7**

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:          Claim: 727<br>Brianna Williams<br>103 Frederick Avenue<br>Bellwood, IL 60104 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 484<br>Bridgette Matthis<br>5223 N. Reserve<br>Chicago, IL 60656 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 501<br>Brittany Raske<br>830 S. Ridge<br>Arlington Heights, IL 60005 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 731<br>Bryone Williams<br>950 Williams Street<br>Gary, IN 46404 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 672<br>Byron Toney<br>1644 N. Monitor Avenue<br>Chicago, IL 60639 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 629<br>Cal Schurmor<br>P.O. Box 346177<br>Chicago, IL 60634 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 134<br>Camaro Walker<br>13126 Fairway Drive<br>Crestwood, IL 60445 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨   |  $0.00

Total ⇨   |   N/A

93    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter   7**

Last four digits of Social Security No.:   **5995**

Debtor

# SCHEDULE  F -  CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                              Claim: 203<br>Candace Botka<br>105 E. Bush Drive<br>Elmwood, IL 60421 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                              Claim: 610<br>Candace Sanders<br>8115 S. Sacramento<br>Chicago, IL 60652 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                              Claim: 611<br>Candace Sanders<br>8115 S. Sacramento<br>Chicago, IL 60652 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                              Claim: 122<br>Candace Sobanski<br>13126 Fairway Drive<br>Crestwood, IL 60445 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                              Claim: 733<br>Candace Wilson<br>311 W. 15ast Place<br>Apt. 1<br>Harvey, IL 60426 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                              Claim: 304<br>Candice Ferguson<br>1130 Dewey Avenue<br>Evanston, IL 60202 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                              Claim: 468<br>Carina Machinows<br>3319 173rd Street<br>Hammond, IN 46323 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

|  |  |
|---|---|
| (Total of this page)  Subtotal ⇨ | $0.00 |
| Total ⇨ | N/A |

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:    Claim: 267<br>Carla Davis<br>7110 N. Sheridan #U2<br>Chicago, IL 60626 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 210<br>Carmen Brown<br>328 Homan Avenue<br>Chicago, IL 60624 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 415<br>Carolina Kirlova<br>7245 W. 80th Street<br>Bridgeview, IL 60455 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 221<br>Caroline Butera<br>388 Berkenshire<br>Elk Grove Village, IL 60007 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 64<br>Caroline Fiermuga<br>1407 Talcott<br>Park Ridge, IL 60068 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 419<br>Caroline Kochmit<br>311 N. Hamlin<br>Park Ridge, IL 60068 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 208<br>Carolyn Breger<br>233 Mills Lane<br>New Albany, IN 47150 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨  $0.00

Total ⇨  N/A

91   continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter   7

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**   Claim: 64<br>Carrie Grafton<br>6350 N. Wayne Avenue<br>Chicago, IL 60660 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 490<br>Cartesus McGregor<br>217 #C Walnut Drive<br>St. Charles, IL 60174 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 339<br>Casey Greenwood<br>455 W. Evergreen Street #1<br>Chicago, IL 60610 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 211<br>Cassandra Brown<br>6632 S. Fairfield Avenue<br>Chicago, IL 60629 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 631<br>Casseola Sims<br>1624 South 17th Avenue<br>Maywood, IL 60153 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 493<br>Catalina Merchan<br>5351 N. East River Road<br>Chicago, IL 60656 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 406<br>Catherina Kellems<br>1009 Detroit Street<br>La Porte, IN 46350 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨     $0.00

Total ⇨     N/A

90    continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter    **7**

Last four digits of Social Security No.:    **5995**

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**                    Claim: 49<br>Cathy DuPont<br>1508 Plymouth Circle<br>Carpentersville, IL  60110 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                    Claim: 550<br>Catrina Pierce<br>3401 Pennsylvania Street<br>Gary, IN  46407 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                    Claim: 670<br>Celine Thum<br>1101 W. Partridge Drive<br>Palatine, IL  60067 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                    Claim: 362<br>Chantay Hemmelma<br>14421 S. Wallace Avenue<br>Riverdale, IL  60827 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                    Claim: 712<br>Chantel Wessel<br>3632 South Normal<br>Chicago, IL  60609 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                    Claim: 150<br>Chantene Zichtermar<br>3708 W. 60th Street<br>Chicago, IL  60622 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**                    Claim: 288<br>Charisma Doresey<br>2322 W. Montana Street<br>Chicago, IL  60647 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨     $0.00

Total ⇨     N/A

In re: **Willis Domingo**

Case No.

Chapter    7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                    Claim: 381<br>Charles D. Humphrey<br>12850 S. Parnell<br>Chicago, IL 60620 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 300<br>Charles Farruggo<br>545 S. Pinecroft Drive<br>Roselle, IL 60172 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 722<br>Charmaine Williams<br>5008 W. Erie<br>Chicago, IL 60644 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 314<br>Chavita Franklin<br>2142 W. 71st Place<br>Chicago, IL 60636 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 471<br>Chenelle McGee<br>255 Rimini Court<br>Palatine, IL 60067 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 499<br>Cheryl Meyers<br>5551 W. Van Buren<br>Chicago, IL 60644 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 585<br>Cheryl Rekar<br>16809 S. 90th Avenue<br>Chicago, IL 60477 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨    $0.00

Total ⇨    N/A

88    continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter   **7**

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:          Claim: 96<br>Chezarae Musarara<br>8102 S. Lemont Road<br>Downers Grove, IL  60516 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 284<br>Chiquita Dixon<br>617 E. 61st Street<br>Chicago, IL  60637 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 439<br>Christal Lewis<br>2202 Ezekiel Street<br>Zion, IL  60099 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 167<br>Christian Abundez<br>246 Fairfield<br>Palatine, IL  60067 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 241<br>Christina Clark<br>3623 W. 120th Street<br>Alsip, IL  60803 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 286<br>Christina Dodd<br>4117 W. Belle Plaine Avenue<br>#5<br>Chicago, IL  60641 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 388<br>Christina Jesik<br>11218 S. Sawyer Avenue<br>Chicago, IL  60655 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨        $0.00

Total ⇨        N/A

**87**   continuation sheet(s) attached

In re: **Willis Domingo**                                              **Case No.**

                                                                        **Chapter    7**

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**  Claim: 28<br>Christine Campbell<br>1817 Vista Court Apt. 201<br>Schaumburg, IL 60193 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 739<br>Christy Wolfe<br>6027 N. 5000 East<br>Manteno, IL 60950 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 212<br>Clara Brown<br>456 N. Austin<br>Oak Park, IL 60302 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 307<br>Clarenco Floyd<br>1523 N. Central<br>Chicago, IL 60651 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 642<br>Clarice Sneed<br>7244 S. Morgan<br>Chicago, IL 60621 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 41<br>Claudia Cuesta<br>550 W. Fulton<br>Apt. 604<br>Chicago, IL 69661 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 138<br>Comcast<br>PO Box 173885<br>Denver, CO 80217 | | I | Date Incurred:  Various<br>Consideration for Claim:<br>Cable services | | | | $82.40<br><br>Estimated |

|  |  |
|---|---|
| (Total of this page) Subtotal ⇨ | $82.40 |
| Total ⇨ | N/A |

In re: **Willis Domingo**

Case No.

Chapter   7

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:   Claim: 627<br>Connie Shortino<br>3250 S. Shields Unit E<br>Chicago, IL 60616 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 614<br>Corey Schalska<br>590 Belden Avenue<br>Elmhurst, IL 60126 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 220<br>Courtney Burtley<br>297 W. 14th Place<br>Chicago Heights, IL 60411 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 163<br>Cristina Arroyo<br>2844 W. Dickens<br>Chicago, IL 60647 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 741<br>Cristina Ybarra<br>1935 Monday Drive<br>Elgin, IL 60123 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 73<br>Cristin Hyatte<br>301 North Street<br>Wheeler, IN 46393 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 497<br>Cristy Merced<br>4152 W. 90th Street<br>Hometown, IL 60456 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨  | $0.00

Total ⇨  | N/A

85   continuation sheet(s) attached

In re: **Willis Domingo**                              Case No.

                                                       Chapter  **7**

Last four digits of Social Security No.:   **5995**

Debtor

# SCHEDULE  F -  CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No: *4066              Claim: 140<br>Cross country Bank | | I | Date Incurred:  various<br>Consideration for Claim:<br>Business Expenses & Inventory & personal item | | | | $2,000.00 |
| Account No:              Claim: 236<br>Cynthia Chambers<br>2701 S. Indiana<br>Chicago, IL  60616 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:              Claim: 310<br>Cynthia Fortenberry<br>6710 Merrill Avenue<br>Chicago, IL  60649 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:              Claim: 582<br>Cyntillia Redmond<br>520 N. Lavergane Avenue<br>Hillside, IL  60162 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:              Claim: 202<br>DaMonica Boone<br>1522 E. 67th Place<br>Chicago, IL  60637 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:              Claim: 84<br>Dan Krawczyk<br>625 Huntington Commons #408<br>Mt. Prospect, IL  60056 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:              Claim: 36<br>Dana Cole<br>421 S. Lincoln<br>Park Ridge, IL  60068 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨ | $2,000.00

Total ⇨ | N/A

84   continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter   7

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                           Claim: 424<br>Daniel Krakowski<br>5461 N. East River Road<br>Chicago, IL  60656 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                           Claim: 383<br>Daniela Ionescu<br>943 Twilight Lane<br>Wheeling, IL  60090 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                           Claim: 331<br>Daniell Gomez<br>2635 S. Ridgeway<br>Chicago, IL  60623 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                           Claim: 560<br>Daniella Poremba<br>7106 McCook Avenue<br>Hessville, IN  46323 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                           Claim: 294<br>Danielle Ducret<br>1805 Laporte Street<br>Whiting, IN  46394 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                           Claim: 189<br>Danishia Bell<br>17960 Visita Drive<br>Country Club Hills, IL  60478 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                           Claim: 396<br>Dariana Joiner<br>636 N. Pine<br>Chicago, IL  60651 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

|  | |
|---|---|
| (Total of this page)  Subtotal ⇨ | $0.00 |
| Total ⇨ | N/A |

83   continuation sheet(s) attached

In re: **Willis Domingo**                                                      Case No.

                                                                              Chapter    7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**     Claim: 283<br>Darrell Dixon<br>40 W. 113th Street<br>Chicago, IL 60628 | | | Date Incurred:  Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| **Account No:**     Claim: 358<br>Darwin Hill<br>1628 e. 75th Street<br>Chicago, IL 60629 | | | Date Incurred:  Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| **Account No:**     Claim: 385<br>Daryl Jackson<br>543 N. Laramie Avenue<br>Chicago, IL 60644 | | | Date Incurred:  Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| **Account No:**     Claim: 102<br>David Perry<br>713 S. Oak Park Avenue<br>Oak Park, IL 60304 | | | Date Incurred:  Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| **Account No:**     Claim: 742<br>David Yearwood<br>1234 W. Loyola Avenue<br>Chicago, IL 60626 | | | Date Incurred:  Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| **Account No:**     Claim: 488<br>Dekeia McCall<br>1811 W. Kingsway<br>Apt. D6<br>Peoria, IL 61614 | | | Date Incurred:  Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |
| **Account No:**     Claim: 413<br>Delores Kitchen<br>849 Pine Oak Lane<br>Apt. E<br>University Park, IL 60466 | | | Date Incurred:  Various<br>**Consideration for Claim:**<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨      $0.00

Total ⇨      N/A

In re: **Willis Domingo**

Case No.

Chapter    7

Last four digits of Social Security No.:    **5995**

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:          Claim: 1<br>Denise Adams<br>1411 N. Channel Drive<br>Round Lake, IL  60073 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 351<br>Denise Harris<br>3823 20th Avenue<br>Kenosha, WI  53140 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 361<br>Denise Hicks<br>216-18 Oak Park Avenue<br>Oak Park, IL  60302 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 264<br>Dennis Daniels<br>6155 S. Kedzie<br>Chicago, IL  60629 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 450<br>Deon Lipson<br>219 W. 49th Avenue<br>Gary, IN  46408 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 636<br>Desiree Smith<br>1434 W. Lunt Avenue<br>Chicago, IL  60624 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:          Claim: 391<br>Deyavna Johnson<br>4040 W. Maypole<br>Chicago, IL  60624 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨          $0.00

Total ⇨          N/A

In re: **Willis Domingo**

Case No.

Chapter   **7**

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**  Claim: 6<br>Diamond Baier<br>2325 West 41st Street<br>Chicago, IL  60609 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 23<br>Diana Bukrym<br>22 W. 601 Peterson Avenue<br>Glendale Heights, IL  60139 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 563<br>Dinah Pineda<br>2803 N. Campbell<br>Chicago, IL  60618 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 462<br>Dmitry Lukashock<br>1135 Pleasant Run Drive<br>#709<br>Wheeling, IL  60090 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 214<br>Dominique Brown<br>466 Johnston Street<br>Gary, IN  46402 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 278<br>Donald DeWitt<br>524 Willow Lane<br>Elk Grove Village, IL  60007 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**  Claim: 598<br>Dondria Rowlett<br>22421 Jean Court<br>Apt. GA<br>Richton Park, IL  60471 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page) Subtotal ⇨ | $0.00

Total ⇨ | N/A

80    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:              Claim: 322 <br> Dora Gavrilos <br> 5207 N. LoveJoy <br> Chicago, IL 60630 | | | Date Incurred:   Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| Account No:              Claim: 703 <br> Dorn Washington <br> 9670 Dee Road <br> Des Plaines, IL 60016 | | | Date Incurred:   Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| Account No:              Claim: 405 <br> Dorota Kegler <br> 9400 Bay Colony Drive <br> Apt. 3E <br> Des Plaines, IL 60016 | | | Date Incurred:   Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| Account No:              Claim: 76 <br> Dorthee Johnson <br> 5336 N. Winthrop Avenue Apt. 3W <br> Chicago, IL 60640 | | | Date Incurred:   Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| Account No:              Claim: 662 <br> Dreana Taylor <br> 1689 Harbor Avenue <br> #3E <br> Calumet City, IL 60409 | | | Date Incurred:   Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| Account No:              Claim: 67 <br> Dzenis Habibovic <br> 6933 N. Kedzie <br> Chicago, IL 60645 | | | Date Incurred:   Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |
| Account No:              Claim: 50 <br> Earnest Easton <br> 18644 Cleveland Road #6 <br> South Bend, IN 46637 | | | Date Incurred:   Various <br> Consideration for Claim: <br> Business Liability | | | | Amount Unknown |

(Total of this page)   Subtotal ⇨    $0.00

Total ⇨    N/A

79    continuation sheet(s) attached

In re: **Willis Domingo**                                   Case No.

                                                          Chapter   7

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:        Claim: 344<br>Ebony Guyton<br>8660 S. 86th Avenue<br>Justice, IL 60458 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:        Claim: 107<br>Eileen Recchia<br>9521 S. Troy<br>Evergreen Park, IL 60453 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:        Claim: 174<br>Elia Ayala<br>5417 Wood Avenue<br>Hammond, IN 46320 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:        Claim: 545<br>Elicia Pearson<br>510 Jeffrey<br>Calumet City, IL 60409 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:        Claim: 173<br>Elizabeth Aussin<br>2911 Banbury Lane<br>Lake in the Hills, IL 60156 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:        Claim: 324<br>Elizabeth Gerber<br>3133 Sunset Avenue<br>Franklin Park, IL 60361 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:        Claim: 79<br>Elizabeth Jones<br>505 N. Lake Shore Drive<br>Chicago, IL 60611 | | | Date Incurred:  Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨  $0.00

Total ⇨  N/A

78   continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter    7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                      Claim: 527<br>Elizabeth Ortega<br>841 N. Western<br>Park Ridge, IL 60068 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                      Claim: 121<br>Elizabeth Smolenski<br>5245 S. Liinder Avenue<br>Chicago, IL 60638 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                      Claim: 725<br>Elizabeth Whitney<br>2205 Hawthorne Road<br>Homewood, IL 60430 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                      Claim: 463<br>Ella Livchitz<br>3429 42nd Street<br>Highland, IN 46322 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                      Claim: 626<br>Ellena Oquendo<br>3059 N. Kolmar Street<br>Chicago, IL 60641 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                      Claim: 707<br>Elliot Watson Jr.<br>924 Field<br>Hammond, IN 46320 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                      Claim: 441<br>Enissa Lewis<br>8331 S. Peoria<br>Chicago, IL 60620 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨     $0.00

Total ⇨     N/A

**77**    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter   7**

Last four digits of Social Security No.:   **5995**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:   Claim: 442<br>Equilla Lewis<br>2143 W. Randolph<br>Chicago, IL 60612 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 154<br>Eric Andrieanso<br>621 Walker Way<br>New Lenox, IL 60451 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 213<br>Eric Brown<br>4429 s. Federal Apt. 1510<br>Chicago, IL 60609 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 511<br>Eric Morgan<br>11808 S. Justine Street<br>Chicago, IL 60643 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 632<br>Erica Simmons<br>2336 S. Millard<br>Chicago, IL 60623 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 708<br>Erica Webb<br>6001 S. Vernon Avenue<br>Chicago, IL 60637 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 714<br>Erica Weels<br>1407 Seward Street<br>Evanston, IL 60202 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page) Subtotal ⇨ **$0.00**

Total ⇨ **N/A**

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**          Claim: 179<br>Erin Banks<br>1402 Johnson Street<br>LaFayette, IN  47904 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**          Claim: 222<br>Espedito Capece<br>33 Christina Circle<br>Wheaton, IL  60187 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**          Claim: 81<br>Evans Rodney<br>12539 S. Bishop<br>Calumet park, IL  60827 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**          Claim: 409<br>Faraz Khalid<br>940 S. Main Street<br>Lombard, IL  60148 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**          Claim: 75<br>Faustino Jimenez<br>655 S. Hamilton Street<br>Gary, IN  46403 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**          Claim: 251<br>Felicia Colley<br>36 Mason Street<br>Hammond, IN  46320 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**          Claim: 101<br>Fiona Pang<br>1958 West Ridge Road<br>Bartlett, IL  60103 | | | Date Incurred:    Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨     $0.00

Total ⇨     N/A

75    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter** 7

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:    Claim: 379<br>Floren Hueston<br>1365 N. Hudson<br>Apt. 4109<br>Chicago, IL 60610 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 732<br>Florice Winslow<br>1704 N. Lotus Street<br>1st floor<br>Chicago, IL 60639 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 171<br>Freddy Atkins<br>11215 S. Avenue H<br>Chicago, IL 60617 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 38<br>Freddy Cordero<br>4707 N. Albany<br>Chicago, IL 60625 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 399<br>Fuad Kacar<br>8049 Kenton<br>Skokie, IL 60076 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 600<br>Gabriel Mican<br>33 W. Delaware Place<br>Chicago, IL 60610 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:    Claim: 231<br>Gabriela Carillo<br>7300 Thornwood Street<br>Hanover Park, IL 60133 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page) Subtotal ⇨    $0.00

Total ⇨    N/A

74    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter    7**

Last four digits of Social Security No.:    5995

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                         Claim: 494<br>Gabrielle Mendez<br>11135 S. Avenue N<br>Chicago, IL 60617 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                         Claim: 317<br>Gaden Laura<br>1 Helen's Way Court<br>Naperville, IL 60565 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                         Claim: 345<br>Galia Halpern<br>2536 w. Shakespeare<br>Chicago, IL 60647 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                         Claim: 605<br>Geneva Sandifer<br>7321 St. Lawrence Avenue<br>Chicago, IL 60619 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                         Claim: 281<br>George Diryawesh<br>6417 N. Mozart Street<br>Chicago, IL 60628 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                         Claim: 282<br>George Diryawesh<br>6417 N. Mozart Street<br>Chicago, IL 60645 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                         Claim: 56<br>George Garcia<br>10648 S. Mackinaw<br>Chicago, IL 60617 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)   Subtotal ⇨ | $0.00 |

Total ⇨ | N/A |

**73**   continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter   7

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:                    Claim: 327<br>Georgiana Gheorghiu<br>1140 N. LaSalle Apt. 331<br>Chicago, IL 60610 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 436<br>Gine Lee<br>3836 W. 137th Street<br>Robbins, IL 60472 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 21<br>Gloria Briscolino<br>8806 W. 86th Street<br>Justice, IL 60458 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 166<br>Gloria Eiland Ada<br>900 N. Massasoit Avenue<br>Chicago, IL 60651 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 460<br>Gloria Love<br>80 W. Magnolia Drive<br>Streamwood, IL 60107 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 603<br>Gloria Sanchez<br>10340 S. Komensky Avenue<br>Oak Lawn, IL 60453 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:                    Claim: 123<br>Gloria Sparrow<br>1096 Chesapeake blvd.<br>Grayslake, IL 60030 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨   $0.00

Total ⇨   N/A

72   continuation sheet(s) attached

In re: **Willis Domingo**

Case No.

Chapter    **7**

Last four digits of Social Security No.:    **5995**

Debtor

# SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No:**   Claim: 491<br>Grace McPhillips<br>703 W. Wellington #3<br>Chicago, IL  60657 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 312<br>Greg Fouladi<br>7069 W. 85th Avenue<br>Crown Point, IN  46307 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 748<br>Gustavo Zuleta<br>1509 Raymond Drive<br>Apt. 102<br>Naperville, IL  60563 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 355<br>Gwen Heabler<br>738 Egar Allen Poe<br>Mundelein, IL  60060 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 665<br>Hashim tayyab<br>866 N. State Street<br>Chicago, IL  60610 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 93<br>Heather Michaels<br>2210 W. Nichols Apt. F<br>Arlington Heights, IL  60004 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| **Account No:**   Claim: 694<br>Heather Vuletich<br>9505 W. 176th Court<br>Lowell, IN  46356 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |

(Total of this page)  Subtotal ⇨  | $0.00

Total ⇨  | N/A

**71**    continuation sheet(s) attached

In re: **Willis Domingo**

**Case No.**

**Chapter   7**

Last four digits of Social Security No.:   5995

Debtor

# SCHEDULE  F -  CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | C O D E B T O R | HUS., WIFE, JOINT, OR COMM. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No:   Claim: 713<br>Heather Weiss<br>215 Serenade Court<br>Schaumburg, IL. 60193 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 215<br>Helen Brown<br>400 Ceder Ridge Lane<br>Richton Park, IL. 60471 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 36<br>Helen Cooper<br>2554 Lincoln Blvd. #130<br>Venice, CA. 90291 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 691<br>Helen Vandevose<br>1006 W. Ainslie Apt. 301<br>Chicago, IL 60640 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 429<br>Herbert ladd<br>1515 Elizabeth<br>North Chicago, IL 60064 | | | Date Incurred:   Various<br>Consideration for Claim:<br>Business Liability | | | | Amount Unknown |
| Account No:   Claim: 145<br>Hertz Corporation<br>1411 N Westshore Blvd. # 100<br>PO Box 24538<br>Tampa, FL 33623 | | | Date Incurred:<br>Consideration for Claim: | | | | $0.00 |
| Account No: *7923   Claim: 148<br>History Book Club<br>PO Box 6400<br>Camp Hill, PA 17012-6400 | | I | Date Incurred:   Various<br>Consideration for Claim:<br>Consummer goods and services | | | | $100.00<br><br>Estimated |

(Total of this page) Subtotal ⇨   $100.00

Total ⇨   N/A

**70**   continuation sheet(s) attached