# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 04-11979-SPS |
| | § | |
| WILLIS DOMINGO | § | |
| | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF  TRUSTEE'S FINAL REPORT AND
## APPLICATION FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that David P. Leibowitz, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 South Dearborn Street, Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 a.m. on 02/01/2011, in Courtroom 642, United States Courthouse, 219 South Dearborn Street, Chicago, IL 60604. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:   01/05/2011          By:   /s/ David P. Leibowitz
                                            (Trustee)


David P. Leibowitz
420 West Clayton St
Waukegan, IL, 60085

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 04-11979-SPS |
| | § | |
| WILLIS DOMINGO | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF  TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*     $20,332.26
*and approved disbursements of*     $56.10
*leaving a balance on hand of*[1]:     $20,276.16

Claims of secured creditors will be paid as follows:

Total to be paid to secured creditors:     $0.00
Remaining balance:     $20,276.16

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| DAVID P. LEIBOWITZ, Trustee Expenses | $630.61 | $0.00 | $630.61 |

Total to be paid for chapter 7 administrative expenses:     $630.61
Remaining balance:     $19,645.55

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:     $0.00
Remaining balance:     $19,645.55

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.
**UST-Form 101-7-NFR (10/1/2010)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $26,964.68 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Burney, Michelle | $580.00 | $0.00 | $428.57 |
| 3 | Beasley, Dorene L | $560.00 | $0.00 | $413.79 |
| 4 | Nathan Wollman | $688.68 | $0.00 | $508.87 |
| 6 | Home, Ivan D | $7.00 | $0.00 | $5.16 |
| 7 | Ernest W Armstrong | $580.00 | $0.00 | $428.57 |
| 9 | Kurt Gould | $600.00 | $0.00 | $443.34 |
| 10 | Kelly Hall | $500.00 | $0.00 | $369.45 |
| 11 | Sandra St. Cyr | $580.00 | $0.00 | $428.57 |
| 12 | Mark Maioni | $580.00 | $0.00 | $428.57 |
| 13 | Rebecca Gangolf | $580.00 | $0.00 | $428.58 |
| 14 | Suzanne Rosypal | $480.00 | $0.00 | $354.68 |
| 15 | Fiona Pang-Xayaphanh | $500.00 | $0.00 | $369.46 |
| 16 | Sabrina Stock | $600.00 | $0.00 | $443.35 |
| 18 | Nancy Aquilar | $580.00 | $0.00 | $428.58 |
| 19 | Aracelis De Ponce | $598.00 | $0.00 | $441.88 |
| 20 | Pamela Mincham | $580.00 | $0.00 | $428.58 |
| 21 | Janina Jimenez | $580.00 | $0.00 | $428.58 |
| 22 | Victoria Fred | $598.00 | $0.00 | $441.88 |
| 24 | Herbert ladd | $580.00 | $0.00 | $428.58 |
| 25 | Laura Gonzalez | $580.00 | $0.00 | $428.58 |
| 26 | Alicia Julovich | $245.00 | $0.00 | $181.04 |
| 27 | Angela Halterman | $500.00 | $0.00 | $369.46 |
| 28 | Kelly Trznadel | $580.00 | $0.00 | $428.58 |
| 29 | Burney, Michelle | $580.00 | $0.00 | $428.58 |
| 31 | Susan Andrews | $580.00 | $0.00 | $428.58 |
| 33 | Shannon Golden | $580.00 | $0.00 | $428.58 |
| 34 | Magdalena Boldak | $580.00 | $0.00 | $428.58 |
| 36 | Norma Domingue | $560.00 | $0.00 | $413.80 |
| 37 | Rose LaPorte | $560.00 | $0.00 | $413.80 |

| 38 | Ryan Kucsera | $580.00 | $0.00 | $428.58 |
| 39 | Tracie Blackwell | $580.00 | $0.00 | $428.58 |
| 40 | Gaden Laura | $580.00 | $0.00 | $428.58 |
| 41 | Dora Gavrilos | $580.00 | $0.00 | $428.58 |
| 43 | Matthew Burns | $580.00 | $0.00 | $428.58 |
| 44 | Ivory Harper | $580.00 | $0.00 | $428.58 |
| 45 | Cristina Ybarra | $580.00 | $0.00 | $428.58 |
| 46 | Megan Braun | $580.00 | $0.00 | $428.58 |
| 47 | Alisa Jo Monnier | $580.00 | $0.00 | $428.58 |
| 48 | Monika Belcik | $580.00 | $0.00 | $428.58 |
| 49 | Bryone Williams | $1,170.00 | $0.00 | $864.54 |
| 50 | Mario Whitaker | $580.00 | $0.00 | $428.58 |
| 501 | Mario Whitaker | $100.00 | $0.00 | $73.89 |
| 52 | Alec Humphries | $500.00 | $0.00 | $369.46 |
| 53 | June Hope Lanners | $500.00 | $0.00 | $369.46 |
| 55 | Megan Hoye | $800.00 | $0.00 | $591.14 |
| 56 | Javiera Vergara | $580.00 | $0.00 | $428.58 |
| 57 | Asia'a White | $860.00 | $0.00 | $635.48 |
| 58 | Illinois Department of Revenue | $378.00 | $0.00 | $0.00 |

Total to be paid to priority claims: $19,645.55
Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $735.73 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 23 | Speakeasy.net | $314.73 | $0.00 | $0.00 |
| 30 | Corporation Service Co. | $421.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $715.82 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 59 | eCast Settlement Corp. Assignee of Household Bank | $715.82 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00

Remaining balance: $0.00

Prepared By:   /s/ David P. Leibowitz

Trustee

David P. Leibowitz
420 West Clayton St
Waukegan, IL, 60085

**UST-Form 101-7-NFR (10/1/2010)**

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# CERTIFICATE OF NOTICE

District/off: 0752-1          User: dgomez          Page 1 of 11          Date Rcvd: Jan 06, 2011
Case: 04-11979               Form ID: pdf006        Total Noticed: 759

The following entities were noticed by first class mail on Jan 08, 2011.

```
db           +Willis Domingo,    211 East Ohio Street,    Apt 1813,    Chicago, Il 60611-3240
aty          +Laura Barrientos-DuVall,    Leibowitz Law Center,    420 W. Clayton St.,    Waukegan, IL 60085-4216
aty          +Thomas Paul Beyer,    205 S Catherine Ave,    La Grange, IL 60525-2313
tr           +David P Leibowitz, ESQ,    Leibowitz Law Center,    420 Clayton Street,    Waukegan, IL 60085-4216
8334778       1.   David P. Leibowitz, Trustee,    420 W. Clayton Street,    Waukegan, IL 60085-4216
8334787      +10.  Corporation Service Co.,    2711 Centerville Rd Ste 400,    Wilmington DE 19808-1646
8334788       11.  Dell Financial Services,    P.O. Box 5292,    Carol Stream, IL 60197-5292
8334789      +12.  Fashions Unlimited,    1100 Wicomico Street,    Baltimore, MD 21230-2063
8334790      +13.  Fedex Corporation,,    P.O. 332,    Memphis, TN 38101-0332
8334791      +14.  ABC/Amega, Inc.,    1100 Main Street,    Buffalo, NY 14209-2308
8334792       15.  Globalcom, Inc.,    P.O. Box 809123,    Chicago, IL 60680-9123
8334793      +16.  KMZ Rosenman,    525 West Monroe Street,    Chicago, IL 60661-3629
8334794       17.  La Lame,    250 Wet 39th Street,    New York, NY 10018
8334795      +18.  Logan Square-Milwaukee Currency Exchange,    c/0 Sorman & Frankel, Ltd.,
                    30 N. LaSalle St., Ste 2850,    Chicago, IL 60602-3481
8334796      +19.  Manpower,    500 West Madison,    Chicago, IL 60661-4544
8334779       2.   Accountemps,,    P.O. Box 6248,    Carol Stream IL 60197-6248
8334797      +20.  McCormack Law,    2001 S. Parairie Avenue,    Waukesha, WI 53189-7307
8334798       21.  Milwaukee Employment guide,    P.O. Box 890,    Brookfield, WI 53008-0890
8334799       22.  Paddock Publications, Inc. Daily Herald,    P.O. Box 6000,    Carol Stream, IL 60197-6000
8334800      +23.  Peterson & Ross,    200 East Randolph Dr.,    Suite 7300,    Chicago, IL 60601-7012
8334802       25.  SBC,   Collection Bureau of America,    2954 Eden Landing Road 1st Floor,
                    Hayward, CA 94545-3816
8334803      +26.  SBC Ameritech,    Financial Credit Network Inc.,    1300 W. Main Street,
                    Visalia, CA 93291-5825
8334804      +27.  Singles Choice Magazine,    113 McHenry Road,    Buffalo Grove, IL 60089-1796
8334805      +28.  Sonex Properties,    2045 West Grand Avenue,    Chicago, IL 60612-1576
8334806      +29.  UU Net Technologies/MCI,    22001 Loudon County Parkway,    Ashburn, VA 20147-6105
8334780       3.   ADT Security Services,    One Town Center Road,    P.O. Box 5035,    Boca Raton, FL 33431-0835
8334807      +30.  United Parcel Service,    55 Glenlake Parkway Northeast,    Atlanta, GA 30328-3498
8334808      +31.  Viking Office Products,    950 West 190th Street,    Torrance, CA 90502-1001
8334809      +32.  Yasha Fabrics,    820 Gladys Avenue,    Los Angeles, CA 90021-1810
8334810       33.  Wesley Johnson,    1643 N. Sedgwick, First Floor,    Chicago, IL 60614
8334781      +4.   Ameritech Advertising Services,    McCarthy Burgess & Wolff/MB& W Bui,    26000Cannon Road,
                    Cleveland, OH 44146-1807
8334782       5.   Cable Rep Advertising,    Dept. 1255,    Denver, CO 80291-1255
8334783      +6.   CDK Apparel Group, Inc.,    1825 NW 38th Avenue,    Lauder Hill, FL 33311-4118
8334784      +7.   Chicago Employment Guide,    1440 N. Dayton,    Chicago, IL 60642-2644
8334785      +8.   City of Chicago, Dept.of Revenue,,    Recovery & Collection Division,,    De Paul Center,
                    333 S. State Street,    Chicago, IL 60604-3900
8334786       9.   CNI Newspapers, ADD Inc.,    P.O. Box 335,    Waukesha, WI 53187-0335
7928486      +ADT,    One Town Center Road,    Boca Raton, FL 33486-1002
7928554      +AT & T Wireless,    7575 Corporate Way,    Eden Prairies, MN 55344-2022
7928478      +Aaron Catlin,    5307 S. Hyde Park Blvd.,    Chicago, IL 60615-5728
7928479      +Abdul Mitchell,    646 N. Lorel,    Chicago, IL 60644-1651
7928480      +Ada Kaziiow,    2983 N. Ridgeway,    Chicago, IL 60618-7344
7928481      +Adam Carr,    500 E. 157th Street,    Harvey, IL 60426-3759
7928482      +Adam Doty,    555 E. Gunderson Drive,    Carol Stream, IL 60188-2681
7928483      +Adelina Martinez,    1344 N. Dearborn,    Chicago, IL 60610-2072
7928484      +Adriana Rincon,    4012 N. Troy,    Chicago, IL 60618
7928485      +Adrienne Cockle,    1516 N. Mohawk,    2nd Floor,    Chicago, IL 60610-1130
7928487      +Agnieszka Borowicz,    2538 W. Charleston Street,    Chicago, IL 60647-4112
7928488      +Agnieszka Czernek,    6161 N. Hoyne Avenue,    Chicago, IL 60659-4255
7928489      +Aileen Rangel,    280 N. 9th Street,    Wheeling, IL 60090-2777
7928490      +Alan Ruffin,    1130 S. Michigan Avenue,    Chicago, IL 60605-2521
7928491      +Alan Sullivan,    2472 Red Oak Trail,    Crest Hill, IL 60403-3196
7928492      +Alec Humphries,    8458 W. Normal,    Niles, IL 60714-2326
7928493      +Alejandro Rocha,    3808 S. East Avenue,    Berwyn, IL 60402-4036
7928494      +Aleta Stack,    2700 N. Hampden Court,    #5E,    Chicago, IL 60614-1604
7928495      +Alexandra Rosero,    4711 N. Keystone,    Chicago, IL 60630-4308
7928497      +Alicia Julovich,    278 Woodland Lane,    Hobart, IN 46342-3922
7928498      +Alicia Pniewska,    4945 Keller Avenue,    Lisle, IL 60532-3803
7928499      +Alida Eenigenbu,    900 N. DeWitt Avenue,    Chicago, IL 60611-1702
7928500      +Alisa Jo Monnier,    204 E. Hackberry Drive,    Arlington Heights, IL 60004-1550
7928501      +Allejandro Barrera,    2445 S. Avers,    Chicago, IL 60623-3836
7928503      +Alma Cuevas,    1751 W. 104th Place,    Chicago, IL 60643-2807
7928504      +Amanda Lupi,    3859 W. Cullom,    Chicago, IL 60618-1826
7928505       Amanda Martinez,    3717 65th Street,    Hammond, IN 46323
7928506       Amanda White,    410 Redwood Drive,    Joliet, IL 60436
7928507      +Amber Boykin,    1610 Marigold Drive,    Joliet, IL 60433-8539
7928508      +Amber Davison,    530 Sunshine Drive,    Valparaiso, IN 46385-8144
7928509      +Amber Doctor,    1380 E. Hyde park Blvd.,    #807,    Chicago, IL 60615-2968
7928510      +Amber Draper,    8553 S. Carpenter,    Chicago, IL 60620-3310
7928511      +Amy Bakos,    4991 N. Tamarack Drive,    Hoffman Estates, IL 60010-5873
7928512      +Anastasia Rousnelos,    710 Campbell Street,    Joliet, IL 60435-6908
7928513      +Anastasiya Platok,    8909 Bunkner Lane,    Crystal Lake, IL 60014-4065
7928514      +Ancuta Big,    4014 N. Mason,    Chicago, IL 60634-1611
7928515      +Andrea Woods,    1907 W. Addison,    Apt. 2,    Chicago, IL 60613-3504
7928516      +Angela Bernier,    5821 Oakwood Drive,    Lisle, IL 60532-2955
7928517      +Angela De Bamberg,    3922 Congress,    Bellwood, IL 60104-2309
7928518      +Angela Halterman,    5550 N. Kenmore Avenue,    Chicago, IL 60640-1564
7928519      +Angela Kortman,    9039 Lunar Court #204,    Orland Park, IL 60462-3504
7928520      +Angela Lopez,    1805 Davis Avenue,    Apt. 406,    Whiting, IN 46394-1499
```

```
District/off: 0752-1          User: dgomez              Page 2 of 11              Date Rcvd: Jan 06, 2011
Case: 04-11979               Form ID: pdf006           Total Noticed: 759

7928521    +Angela Tripp,    4647 N. Wolcott,    Apt. 1,   Chicago, IL 60640-4354
7928522    +Angelica Gonzalez,    5115 S. California Avenue,    Chicago, IL 60632-2124
7928523    +Anita Fraedrich,    22 East Harbor Drive,    Lake Zurich, IL 60047-3076
7928524    +Ann Minehart,    462 Pinewood Drive,    North Barrington, IL 60010-2228
7928525    +Anna Lukasiak,    6974 W. Diversey,    Chicago, IL 60707-1730
7928526    +Anna Osica,    5336 S. 73rd Avenue,    Summit, IL 60501-1131
7928527    +Anna Petrusel,    1372 W. Estes #1S,    Chicago, IL 60626-5488
7928528    +Anna Rokicka,    5704 W. Montrose,    Chicago, IL 60634-1778
7928529    +Anna Stefaniak,    401 Farrington Drive,    Lincolnshire, IL 60069-2505
7928530    +Anna Vinn,    7241 N. Claremont Avenue,    Chicago, IL 60645-1837
7928531    +Annette De Jesus,    2132 N. Pulaski Road,    Chicago, IL 60639-3735
7928532    +Annette Galvin,    6243 South 500 W,    Rossville, IN 46065-9118
7928533    +Annette Martin,    4250 N. Marine Drive #2121,    Chicago, IL 60613-1752
7928534    +Anouar Lyaazale,    8508 W. Berwyn #2,    Chicago, IL 60656-2513
7928535    +Antennille Williams,    574 Harrison Avenue,    Apt 2W,   Calumet City, IL 60409-3552
7928536    +Anthony D'Angelo,    2N331 Virginia Avenue,    Glen Ellyn, IL 60137-3075
7928537    +Anthony Pagorek,    9206 Foliage Lane,    Munster, IN 46321-3404
7928538    +Anthony Raggs,    909 72 Drake,    Chicago, IL 60651-4035
7928539    +Anthony Thomas,    11401 S. Union Aveue,    Chicago, IL 60628-5226
7928540    +Anthopny Huff,    2225 Stevenson Street,    Gary, IN 46406-2533
7928542    +Antoinette Taylor,    2421 Dugdale Road,    Waukegan, IL 60085-7785
7928543    +Antoni Kieda,    1777 w. Algonquin Road Apt. 2A,    Mount Prospect, IL 60056-5779
7928544    +Antonyo Douglas,    5317 S. Union Avenue,    Chicago, IL 60609-5238
7928545    +Anyonna Smith,    11732 S. LaSalle Court,    Chicago, IL 60628
7928546    +April Feeney,    679 Meadows Street,    Addison, IL 60101-1600
7928548    +Aracelis De Ponce,    4020 N. Kilbourn Street,    Chicago, IL 60641-1909
7928549    +Artesia Holland,    12139 S. Normal,    Chicago, IL 60628-6309
7928550    +Asha Armstrong,    7321 South Shore Drive Apt. 11E,    Chicago, IL 60649-3579
7928551    +Ashley LaDonna,    14051 S. Kilpatrick Street,    Crestwood, IL 60445-2390
7928552    +Ashley Walker,    1224 S. State Street,    Chicago, IL 60605-2405
7928553    +Asia'a White,    214 S Hamlin Apt B1,    Chicago, IL 60624-2991
7928555    +Atlantis Coffe,    408 E. 72nd Street,    Chicago, IL 60619-1108
7928556    +Aurora Tirado,    528 West 144th Street,    East Chicago, IN 46312-2642
7928557    +Barbara Gawlik,    1408 W. Hawthorne Street,    Arlington Heights, IL 60005-1032
8292549    +Beasley, Dorene L,    4001 W Fairmount Ave,    Milwaukee, WI 53209-5222
7928558    +Belia Torres,    400 W. Touhy,    Des Plaines, IL 60018-2473
7928559    +Benjamin Johnson,    2560 E. 100 South,    Knox, IN 46534-9478
7928560    +Beverly Brown,    4542 W. Hitney Drive,    Hanover Park, IL 60133-5926
7928561     Bianca Armstrong,    1325 W. Lincoln Highway 114A,    Chicago, IL 60649
7928562    +Bianca Hardy,    9208 S. Langley,    Chicago, IL 60619-7708
7928563    +Bianca Richarson,    1522 E. 67th Place,    Chicago, IL 60637-4890
7928564    +Bill Nolan,    17327 Valley Forge Drive,    Tinley Park, IL 60477-4507
7928565    +Brandie Blue,    1616 Country Lakes #206,    Naperville,   IL, IL 60563-9024
7928566    +Brandon Krause,    3944 Wabash Avenue,    Hammond, IN 46327-1103
7928567    +Brandy Grace,    3742 Colfax Street,    Gary, IN 46408-1272
7928568    +Breanna Williams,    300 West Grand Avenue,    Unit 604,   Chicago, IL 60654-4414
7928569    +Breet J. Strykowski,    8133 N. Kolmar,    Skokie, IL 60076-3108
7928570    +Brenda De LaTorr,    133 N. School Street,    Addison, IL 60101-3549
7928571    +Brenda Pietrzycki,    522 Camelot Manor,    Portage, IN 46368-5302
7928572    +Brent Crouch,    407 W. 4th Street #4,    Sterling, IL 61081
7928573    +Brian Wellner,    6694 Old Collage Road,    Lisle, IL 60532-3456
7928574    +Brianna Sheehy,    3195 Danbury Drive,    Janesville, WI 53546-8825
7928576    +Bridgette Matthis,    5223 N. Reserve,    Chicago, IL 60656-2846
7928577    +Brittany Raske,    830 S. Ridge,    Arlington Heights, IL 60005-2334
7928578    +Bryone Williams,    417 Clark Rd Apt 201,    Gary IN 46406-1854
8273687    +Burney, Michelle,    Pob 802452,    Chicago IL 60680-2452
7928579    +Byron Toney,    1644 N. Monitor Avenue,    Chicago, IL 60639-4039
7928580    +Cal Schummor,    P.O. Box 346177,    Chicago, IL 60634-6177
7928581    +Camaro Walker,    13126 Fairway Drive,    Crestwood, IL 60445-1324
7928582    +Candace Botka,    105 E. Bush Drive,    Portage, IL 60421-9781
7928583    +Candace Sanders,    8115 S. Sacramento,    Chicago, IL 60652-2736
7928584    +Candace Sobanski,    13126 Fairway Drive,    Crestwood, IL 60445-1324
7928585     Candace Wilson,    311 W. 15ast Place,    Apt. 1,   Harvey, IL 60426
7928586    +Candice Ferguson,    1130 Dewey Avenue,    Evanston, IL 60202-1121
7928587    +Carina Machinows,    3319 173rd Street,    Hammond, IN 46323-2766
7928588    +Carla Davis,    7110 N. Sheridan #U2,    Chicago, IL 60626-2934
7928589     Carmen Brown,    328 Homan Avenue,    Chicago, IL 60624
7928590    +Carolina Kirlova,    7245 W. 80th Street,    Bridgeview, IL 60455-1582
7928591     Caroline Butera,    388 Berkenshire,    Elk Grove Village, IL 60007
7928592    +Caroline Fiermuga,    1407 Talcott,    Park Ridge, IL 60068-4559
7928593    +Caroline Kochmit,    311 N. Hamlin,    Park Ridge, IL 60068-2923
7928594    +Carolyn Breger,    233 Mills Lane,    New Albany, IN 47150-6626
7928595    +Carrie Grafton,    6350 N. Wayne Avenue,    Chicago, IL 60660-1397
7928596     Cartesus McGregor,    217 #L Walnut Drive,    St. Charles, IL 60174
7928597    +Casey Greenwood,    455 W. Evergreen Street #1,    Chicago, IL 60610-1776
7928598    +Cassandra Brown,    6632 S. Fairfield Avenue,    Chicago, IL 60629-1710
7928599    +Casseola Sims,    1624 South 17th Avenue,    Maywood, IL 60153-1890
7928600    +Catalina Merchan,    5351 N. East River Road,    Chicago, IL 60656-2376
7928601    +Catherina Kellems,    1009 Detroit Street,    La Porte, IN 46350-3625
7928602    +Cathy DuPont,    1508 Plymouth Circle,    Carpentersville, IL 60110-2408
7928603    +Catrina Pierce,    3401 Pennsylvania Street,    Gary, IN 46409-1028
7928604    +Celine Thum,    1101 W. Partridge Drive,    Palatine, IL 60067-7046
7928605    +Chantay Hemmelma,    14421 S. Wallace Avenue,    Riverdale, IL 60827-2641
7928606    +Chantel Wessel,    3632 South Normal,    Chicago, IL 60609-1722
```

```
District/off: 0752-1        User: dgomez          Page 3 of 11          Date Rcvd: Jan 06, 2011
Case: 04-11979             Form ID: pdf006        Total Noticed: 759

7928607    +Chantene Zichtermar,   3708 W. 60th Street,    Chicago, IL 60629-3915
7928608    +Charisma Doresey,   2322 W. Montana Street,    Chicago, IL 60647-2039
7928609    +Charles D. Humphrey,   12850 S. Parnell,    Chicago, IL 60628-7404
7928610    +Charles Farruggo,   545 S. Pinecroft Drive,   Roselle, IL 60172-2563
7928611    +Charmaine Williams,   5008 W. Erie,   Chicago, IL 60644-1604
7928612    +Chavita Franklin,   2142 W. 71st Place,   Chicago, IL 60636-3619
7928613    +Chenelle McGee,   255 Rimini Court,   Palatine, IL 60067-3624
7928614    +Cheryl Meyers,   5551 W. Van Buren,   Chicago, IL 60644-4747
7928615     Cheryl Rekar,   16809 S. 90th Avenue,   Chicago, IL 60477
7928616    +Chezarae Musarara,   8102 S. Lemont Road,   Downers Grove, IL 60517-7759
7928617    +Chiquita Dixon,   617 E. 61st Street,   Chicago, IL 60637-2456
7928618    +Christal Lewis,   2202 Ezekiel Street,   Zion, IL 60099-7400
7928619    +Christian Abundez,   246 Fairfield,   Palatine, IL 60067-8616
7928620    +Christina Clark,   3623 W. 120th Street,   Alsip, IL 60803-3696
7928621    +Christina Dodd,   4117 W. Belle Plaine Avenue,   #5,   Chicago, IL 60641-2466
7928622    +Christina Jesik,   11218 S. Sawyer Avenue,   Chicago, IL 60655-2741
7928623    +Christine Campbell,   1817 Vista Court Apt. 201,   Schaumburg, IL 60193-5178
7928624    +Christy Wolfe,   6027 N. 5000 East,   Manteno, IL 60950-3050
7928625    +Clara Brown,   456 N. Austin,   Oak Park, IL 60302-2753
7928626    +Clarenco Floyd,   1523 N. Central,   Chicago, IL 60651-1260
7928627    +Clarice Sneed,   7244 S. Morgan,   Chicago, IL 60621-1043
7928628    +Claudia Cuesta,   550 W. Fulton,   Apt. 604,   Chicago, IL 60661-1168
7928629    +Comcast,   PO Box 173885,   Denver, CO 80217-3885
7928630    +Connie Shortino,   3250 S. Shields Unit E,   Chicago, IL 60616-3694
7928631    +Corey Schalska,   590 Belden Avenue,   Elmhurst, IL 60126-1858
7928635     CristinHyatte,   301 North Street,   Wheeler, IN 46393
7928633    +Cristina Arroyo,   2844 W. Dickens,   Chicago, IL 60647-3965
7928634    +Cristina Ybarra,   1935 Monday Drive,   Elgin, IL 60123-1271
7928636    +Cristy Merced,   4152 W. 90th Street,   Hometown, IL 60456-1214
7928638    +Cynthia Chambers,   2701 S. Indiana,   Chicago, IL 60616-2851
7928639    +Cynthia Fortembenry,   6710 Merrill Avenue,   Chicago, IL 60649-1139
7928640    +Cyntillia Redmond,   520 N. Lavergane Avenue,   Hillside, IL 60162-1226
7928641    +DaMonica Boone,   1522 E. 67th Street,   Chicago, IL 60637-4890
7928642    +Dan Krawczyk,   625 Huntington Commons #408,   Mt. Prospect, IL 60056-5252
7928643    +Dana Cole,   421 S. Lincoln,   Park Ridge, IL 60068-4571
7928644    +Daniel Krakowski,   5461 N. East River Road,   Chicago, IL 60656-1128
7928645    +Daniela Ionescu,   943 Twilight Lane,   Wheeling, IL 60090-5529
7928646    +Daniell Gomez,   2635 S. Ridgeway,   Chicago, IL 60623-4522
7928647    +Daniella Poremba,   7106 McCook Avenue,   Hessville, IN 46323-2122
7928648    +Danielle Ducret,   1805 Laporte Street,   Whiting, IN 46394-1611
7928649    +Danishia Bell,   17960 Visita Drive,   Country Club Hills, IL 60478-2902
7928650    +Dariana Joiner,   636 N. Pine,   Chicago, IL 60644-1541
7928651    +Darrell Dixon,   40 W. 113th Street,   Chicago, IL 60628-4808
7928652    +Darwin Hill,   1628 e. 75th Street,   Chicago, IL 60649-3604
7928653    +Daryl Jackson,   543 N. Laramie Avenue,   Chicago, IL 60644-1620
7928654    +David Perry,   713 S. Oak Park Avenue,   Oak Park, IL 60304-1215
7928655    +David Yearwood,   1234 W. Loyola Avenue,   Chicago, IL 60626-6306
7928656    +Dekeia McCall,   1811 W. Kingsway,   Apt. D6,   Peoria, IL 61614-1649
7928657    +Delores Kitchen,   849 Pine Oak Lane,   Apt. E,   University Park, IL 60484-3049
7928658    +Denise Adams,   1411 N. Channel Drive,   Round Lake, IL 60073-1820
7928659     Denise Harris,   3823 20th Avenue,   Kenosha, WI 53140
7928660    +Denise Hicks,   216-1S Oak Park Avenue,   Oak Park, IL 60302-3242
7928661    +Dennis Daniels,   6155 S. Kedzie,   Chicago, IL 60629-3353
7928662    +Deon Lipson,   219 W. 49th Avenue,   Gary, IN 46408-4518
7928663    +Desiree Smith,   1434 W. Lunt Avenue,   Chicago, IL 60626-2848
7928665    +Diamond Baier,   2325 West 41st Street,   Chicago, IL 60609-2215
7928666    +Diana Bukrym,   22 W. 601 Peterson Avenue,   Glendale Heights, IL 60139-3376
7928667    +Dinah Pineda,   2803 N. Campbell,   Chicago, IL 60618-7901
7928668    +Dmitry Lukashock,   1135 Pleasant Run Drive,   #709,   Wheeling, IL 60090-5670
7928669    +Dominique Brown,   466 Johnston Street,   Gary, IN 46402-1042
7928670    +Donald DeWitt,   524 Willow Lane,   Elk Grove Village, IL 60007-1746
7928671    +Dondria Rowlett,   22421 Jean Court,   Apt. GA,   Richton Park, IL 60471-2118
7928672    +Dora Gavrilos,   5207 N. LoveJoy,   Chicago, IL 60630-2246
7928673    +Dorn Washington,   9670 Dee Road,   Des Plaines, IL 60016-1766
7928674    +Dorota Kegler,   9400 Bay Colony Drive,   Apt. 3E,   Des Plaines, IL 60016-3671
7928675    +Dorthee Johnson,   5336 N. Winthrop Avenue Apt. 3W,   Chicago, IL 60640-2334
7928676    +Dreana Taylor,   1689 Harbor Avenue,   #38,   Calumet Ctiy, IL 60409-1613
7928677    +Dzenis Habibovic,   6933 N. Kedzie,   Chicago, IL 60645-2896
7928678    +Earnest Easton,   18644 Cleveland Road #6,   South Bend, IN 46637-4513
7928679    +Ebony Guyton,   8660 S. 86th Avenue,   Justice, IL 60458-2127
7928680    +Eileen Recchia,   9521 S. Troy,   Evergreen Park, IL 60805
7928681    +Elia Ayala,   5417 Wood Avenue,   Hammond, IN 46320-1639
7928682    +Elicia Pearson,   510 Jeffrey,   Calumet City, IL 60409-2806
7928684    +Elizabeth Gerber,   3133 Sunset Avenue,   Franklin Park, IL 60131-1826
7928685    +Elizabeth Jones,   505 N. Lake Shore Drive,   Chicago, IL 60611-3427
7928686    +Elizabeth Ortega,   841 N. Western,   Park Ridge, IL 60068-2563
7928687    +Elizabeth Smolenski,   5245 S. Liinder Avenue,   Chicago, IL 60638-1623
7928688    +Elizabeth Whitney,   2205 Hawthorne Road,   Homewood, IL 60430-1112
7928689    +Ella Livchitz,   3429 42nd Street,   Highland, IN 46322-3124
7928690    +Ellena Oquendo,   3059 N. Kolmar Street,   Chicago, IL 60641-5217
7928691    +Elliot Watson Jr.,   924 Field,   Hammond, IN 46320-2536
7928692    +Enissa Lewis,   8331 S. Peoria,   Chicago, IL 60620-3163
7928693    +Equilla Lewis,   2143 W. Randolph,   Chicago, IL 60612-2272
7928694    +Eric Andrieanso,   621 Walker Way,   New Lenox, IL 60451-3407
```

```
District/off: 0752-1          User: dgomez              Page 4 of 11         Date Rcvd: Jan 06, 2011
Case: 04-11979               Form ID: pdf006           Total Noticed: 759


7928695      Eric Brown,   4429 s. Federal Apt. 1510,   Chicago, IL 60609
7928696     +Eric Morgan,   11808 S. Justine Street,   Chicago, IL 60643-5016
7928697     +Erica Simmons,   2336 S. Millard,   Chicago, IL 60623-3109
7928698     +Erica Weeb,   6001 S. Vernon Avenue,   Chicago, IL 60637-2346
7928699     +Erica Weels,   1407 Seward Street,   Evanston, IL 60202-2123
7928700     +Erin Banks,   1402 Johnson Street,   LaFayette, IN 47904-2649
8379382      Ernest W Armstrong,   c/o Asha Armstrong,   7321 South Shore Drive 11E,   Chicago IL 60649
7928701     +Espedito Capece,   33 Christina Circle,   Wheaton, IL 60189-3109
7928702     +Evans Rodney,   12539 S. Bishop,   Calumet park, IL 60827-6021
7928703     +Faraz Khalid,   940 S. Main Street,   Lombard, IL 60148-3351
7928704     +Faustino Jimenez,   655 S. HamiltonStreet,   Gary, IN 46403-2839
7928705     +Felicia Colley,   36 Mason Street,   Hammond, IN 46320-2324
7928706     +Fiona Pang-Xayaphanh,   567 Hancock Ave,   South Egin IL 60177-3213
7928707     +Floren Hueston,   1365 N. Hudson,   Apt. 4109,   Chicago, IL 60610-5832
7928708     +Florice Winslow,   1704 N. Lotus Street,   1st floor,   Chicago, IL 60639-4224
7928709     +Freddy Atkins,   11215 S. Avenue H,   Chicago, IL 60617-7030
7928710     +Freddy Cordero,   4707 N. Albany,   Chicago, IL 60625-4418
7928711     +Fuad Kacar,   8049 Kenton,   Skokie, IL 60076-3158
7928712     +Gabriel Mican,   33 W. Delaware Place,   Chicago, IL 60610-8115
7928713     +Gabriela Carillo,   7300 Thornwood Street,   Hanover Park, IL 60133-3328
7928714     +Gabrielle Mendez,   11135 S. Avenue N,   Chicago, IL 60617-6944
7928715     +Gaden Laura,   1 Helen's Way Court,   Naperville, IL 60565-1107
7928716     +Galia Halpern,   2536 w. Shakespeare,   Chicago, IL 60647-5787
7928717     +Geneva Sandifer,   7321 St. Lawrence Avenue,   Chicago, IL 60619-1709
7928718     +George Diryawesh,   6417 N. Mozart Street,   Chicago, IL 60645-5204
7928720     +George Garcia,   10648 S. Mackinaw,   Chicago, IL 60617-6503
7928721     +Georgiana Gheorghiu,   1140 N. LaSalle Apt. 331,   Chicago, IL 60610-2617
7928722     +Gine Lee,   3836 W. 137th Street,   Robbins, IL 60472-1510
7928723     +Gloria Briscolino,   8806 W. 86th Street,   Justice, IL 60458-1754
7928724     +Gloria Eiland Ada,   900 N. Massasoit Avenue,   Chicago, IL 60651-2642
7928725     +Gloria Love,   80 W. Magnolia Drive,   Streamwood, IL 60107-3306
7928726     +Gloria Sanchez,   10340 S. Komensky Avenue,   Oak Lawn, IL 60453-4958
7928727     +Gloria Sparrow,   1096 Chesapeake blvd.,   Grayslake, IL 60030-1111
7928728     +Grace McPhillips,   703 W. Wellington #3,   Chicago, IL 60657-6661
7928729     +Greg Fouladi,   7069 W. 85th Avenue,   Crown Point, IN 46307-9639
7928730     +Gustavo Zuleta,   1509 Raymond Drive,   Apt. 102,   Naperville, IL 60563-9708
7928731     +Gwen Heabler,   738 Egar Allen Poe,   Mundelein, IL 60060-3623
7928732     +Hashim tayyab,   866 N. State Street,   Chicago, IL 60610-8691
7928733     +Heather Michaels,   2210 W. Nichols Apt. F,   Arlington Heights, IL 60004-1103
7928734     +Heather Vuletich,   9505 W. 176th Court,   Lowell, IN 46356-9552
7928735     +Heather Weiss,   215 Serenade Court,   Schaumburg, IL 60193-2834
7928736     +Helen Brown,   400 Ceder Ridge Lane,   Richton Park, IL 60471-2252
7928737     +Helen Cooper,   2554 Lincoln Blvd. #130,   Venice, CA 90291-5082
7928738     +Helen Vondevose,   1006 W. Ainslie Apt. 301,   Chicago, IL 60640-3701
7928740     +Hertz Corporation,   1411 W Westshore Blvd. # 100,   PO Box 24538,   Tampa, FL 33623-4538
7928741      History Book Club,   PO Box 6400,   Camp Hill, PA 17012-6400
7928742     +Holly Fabricius,   250 Locust Street,   Hammond, IN 46324-1417
8696240     +Home, Ivan D,   5400 N Sheridan Rd., Apt 411,   Chicago IL 60640-7495
10479199    ++ILLINOIS DEPARTMENT OF REVENUE,   P O BOX 64338,   CHICAGO IL 60664-0338
             (address filed with court:  Illinois Department of Revenue,   Bankruptcy Section,
             100 W. Randolph St., Level 7-400,   Chicago IL 60601)
7928743     +Idette Guerrero,   2934 N. Norra,   Chicago, IL 60634-4722
7928744      Ike Okanu,   935 E. 107th Street,   South Holland, IL 60473
7928745     +Imran Omer,   2111 W. Roscoe Apt. #1-RR,   Chicago, IL 60618-6219
7928746     +Irina Barbulea,   6807 W. 13th Street,   Berwyn, IL 60402-2076
7928747     +Iris Shim,   36 Mulberry Court,   Glenview, IL 60025-3348
7928748     +Iryna Chaploutsk,   485 Leslie Court #101,   Des Plaines, IL 60016-8814
7928749     +Iryna Kryvko,   1413 Sutton Court,   Vernon Hills, IL 60061-1210
7928750     +Isaac Osei-Asibo,   6512 S. Oakley Avenue,   Chicago, IL 60636-2424
7928751     +Ivan Home,   5400 N. Sheridan Road,   Apt. 411,   Chicago, IL 60640-7495
7928752      Ivory Harper,   939 Carroll Street,   Hammond, IN 46320
7928753     +Jabari Harris,   1421 N. Linder,   Chicago, IL 60651-1233
7928754     +Jackie Mphepo,   6544 N. Ashland Apt. 3S,   Chicago, IL 60626-4907
7928755      Jacklyn Egipciacio,   2422 W. Walton Street,   Chicago, IL 60622
7928756      Jacquelyn Owens,   8662 S. 86th Avenue,   Justice, IL 60458
7928757     +Jaime Beebe,   3436 N. Hoyne,   Chicago, IL 60618-6147
7928758     +Jamel Sykes,   5553 S. Shields,   Chicago, IL 60621-4114
7928759     +James Biel,   7812 W. 74th Place,   Bridgeview, IL 60455-1233
7928760     +James Campbell,   440 S. Lombard Avenue,   Oak Park, IL 60302-4249
7928761     +James Herlihy,   137 S. 17th Street,   St. Charles, IL 60174-2547
7928762     +Jamie Cerone,   4025 N. Parkside,   Hoffman Estates, IL 60192-1536
7928763     +Jamilla Gunnell,   18 W. 200 Elizabeth Drive,   Wooddale, IL 60191-2337
7928764     +Janathan Soto,   3000 Wolf Road,   Melrose Park, IL 60164-1115
7928765     +Janet Veguilla,   2455 N. Ridgeway,   Chicago, IL 60647-6896
7928766     +Janina Jimenez,   4305 W. Lawrence,   Chicago, IL 60630-2653
7928767     +Jasmine Vaccarello,   2111 W. Fletcher,   Chicago, IL 60618-6401
7928768     +Jason Fosdick,   136 Arboretum Drive,   Lombard, IL 60148-7114
7928769     +Jason Payne,   2008 Burlington Avenue,   Lisle, IL 60532-1645
7928770     +Jason Wright,   6159 S. Washtenaw Avenue,   Chicago, IL 60629-1635
7928771     +Javiera Vergara,   6909 34th Street,   Berwyn, IL 60402-3302
7928772     +Jean Pierre Mildred,   9328 S. Muskegon Avenue,   Chicago, IL 60617-4133
7928773     +Jean Ruffolo,   28 S. Garfield,   Mundelein, IL 60060-2756
7928774     +Jeanette Klimsky,   1106 Madison Street,   Chicago, IL 60607-2012
7928775     +Jeff Jett,   736 Saratoga,   Crown Point, IN 46307-5100
```

District/off: 0752-1          User: dgomez              Page 5 of 11              Date Rcvd: Jan 06, 2011
Case: 04-11979               Form ID: pdf006           Total Noticed: 759

```
7928776    +Jena Gress,    516 S. 9th Avenue,    LaGrange, IL 60525-3002
7928777    +Jennifer Black,    2031 Brown Avenue,    Evanston, IL 60201-3343
7928778    +Jennifer Burkhart,    125 Erin Drive,    Cary, IL 60013-2190
7928779    +Jennifer Crandall,    30-47th Avenue,    Bellwood, IL 60104-1004
7928780    +Jennifer Echols,    1930 1st Avenue,    Maywood, IL 60153-3302
7928781     Jennifer Howitt,    1924 Wet Montrose,    Chicago, IL 60660
7928782    +Jennifer Lundquist,    1441 Vineyard Drive,    Gurnee, IL 60031-5612
7928783    +Jennifer Norris,    4610 Rose Court,    Winthrop Harbor, IL 60096-1902
7928784    +Jennifer Quach,    4928 S. Honore,    Chicago, IL 60609-4811
7928785    +Jennifer Scamardi,    315 Murphy Drive,    Romeoville, IL 60446-1717
7928786    +Jennifer Schnur,    3128 N. Major,    Chicago, IL 60634-5214
7928787    +Jennifer Willhite,    1016 E. Davison Apt. 301,    Lombard, IL 60148-3187
7928788    +Jennifer Witkowski,    2413 Fabish Court,    Schaumburg, IL 60193-1084
7928789    +Jeremy Kraus,    3944 Wabash Avenue,    Hammond, IN 46327-1103
7928790    +Jerome Gayden,    6206 S. Rockwell,    Chicago, IL 60629-1630
7928791    +Jerrisa howard,    1137 E. 82nd Street,    Apt. 304,    Chicago, IL 60619-4562
7928792    +Jerry Myers,    3831 Taft Street,    Gary, IN 46408-2069
7928793    +Jessica Johnson,    4413 W.Iowa,    Chicago, IL 60651-3440
7928794    +Jessica Shotts,    8506 Buchanan Street,    Merrillville, IN 46410-6198
7928795    +Jesus hernandez,    9600 Golf Terrace Apt. GW,    Des Plaines, IL 60016-1912
7928796    +Jewell Witcher,    16404 S. St. Louis Avenue,    Markham, IL 60428-5515
7928797    +Jill Meyer,    1033 Terrace Lake Drive,    Aurora, IL 60504-8982
7928798    +Jill O'Connor,    14660 Eagles Lookout Court,    Fort Myers, FL 33912-6826
7928800    +Jim Walters,    2101 Elmwood Avenue,    Berwyn, IL 60402-2011
7928801    +Joanna Caprio,    108 S. Wisconsin Avenue,    Addison, IL 60101-3836
7928802    +Joanna Kurtyka,    5245 S.Kildare,    Chicago, IL 60632-4610
7928803    +Joel Piedra,    4827 N. Sawyer Avenue,    Chicago, IL 60625-5210
7928804    +John Czernek,    6161 N. Hoyne Avenue,    Chicago, IL 60659-4255
7928805    +John Pittas,    8444 E. Prairie Road,    Skokie, IL 60076-2850
7928806    +Johnathan Fields,    21141 Main Street,    Matteson, IL 60443-2559
7928807    +Johnelle Boens,    3739 W. 137th,    P.O. Box 728,    Robinson, IL 60472-0728
7928808    +Joohnathan Smith,    3510 N. Pine Grove Avenue,    Apt. 212,    Chicago, IL 60657-1849
7928809    +Jorge Hernandez,    2249 Nichols Road Apt. B,    Arlington Heights, IL 60004-1231
7928810    +Jorge Merchan,    5351 N. East River Road,    Chicago, IL 60656-2376
7928811    +Joseph Siprut,    2500 Archbury Lane Suite 1B,    Park Ridge, IL 60068-3668
7928812    +Josephine Branch,    675 Pearson #812,    Des Plaines, IL 60016-4619
7928813    +Juan Pablo Bojorquez,    3327 W. 37th Place,    Chicago, IL 60632-2712
7928814    +Juanita Bond,    6132 S. Marshfield,    Chicago, IL 60636-2214
7928815    +Julianna Swanberg,    1512 S. Mercury Drive Apt. 201,    Schaumburg, IL 60193-5136
7928816    +Julianne Guidotti,    401 North Miami Street,    Gary, IN 46403-2075
7928817    +Julie Babich,    9321 Lavergne,    Skokie, IL 60077-1315
7928818    +Julie Dennis,    120 Rumsey Place,    Westmont, IL 60559-2649
7928819    +Julie Doherty,    238 S. Circle Avenue,    Bloomingdale, IL 60108-1743
7928820    +Julie Dvoratchel,    4961 N. Kilpatrick Avenue,    Chicago, IL 60630-1711
7928821    +June Hope Lanneers,    700 Western Street,    Hoffman Estates, IL 60169-3027
7928822    +Jurga Svabas,    138 Mountain Laurel Court,    Romeoville, IL 60446-4181
7928823    +Justyna Bara,    4736 S. Keeler Avenue,    Chicago, IL 60632-4170
7928824    +Kadia Commock,    621 Brummel Street,    Evanston, IL 60202-3581
7928826    +Kamila Pastwa,    5542 S. Kostner,    Chicago, IL 60629-4849
7928827    +Kandice Smith,    2055 W. 66th Street,    Chicago, IL 60636-2567
7928828    +Kareemot Olorunoie,    7306 N. Ashland Avenue,    Chicago, IL 60626-1929
7928829    +Karen Bressert,    1124 Greenleaf,    Apt. 2,    Wilmette, IL 60091-2750
7928830    +Karen Mahoney,    5150 S. Nagle,    Chicago, IL 60638-1337
7928831    +Kari Wagener,    144 N. Forest Avenue,    Palatine, IL 60074-5420
7928832     Karissa Ellison,    1414 N. Brentwood,    Chicago, IL 60611
7928833    +Karl Batog,    1524 S. Sangamon,    Chicago, IL 60608-2239
7928834    +Karla Blumenber,    8848 S. Crandon Avenue,    Chicago, IL 60617-3027
7928835    +Karnelia Pecka,    5851 W. Patterson,    Chicago, IL 60634-2654
7928836    +Kassandre Spears,    6954 S. Honore,    Chicago, IL 60634-3234
7928837    +Katarzyna Kesek,    5012 S. Kolin Avenue,    Chicago, IL 60632-4545
7928838    +Kateryna Upirova,    5141 W. Oakdale Avenue,    Chicago, IL 60641-5018
7928839    +Kathy Grobelny,    1385 Dennison Road,    Hoffman Estates, IL 60169-4831
7928840    +Kathy Kirkpatrick,    1043 N. Central,    Chicago, IL 60651-2725
7928841    +Kathy Martincova,    4815 W. Belle Plaine,    Apt. 211,    Chicago, IL 60641-1841
7928842    +Katrinka Starks,    1648 W. 63rd Street,    Chicago, IL 60636-2247
9708075    +Katten Muchin Rosenman LLP,    525 West Monroe Street,    Chicago, IL 60661-3693,
            Attn: John Robert Weiss, Esq.
7928843    +Keisha Cooper,    14315 Pennsylvania Avenue,    Apt. 2,    Dolton, IL 60419-1162
7928844    +Keli Carlsoon,    6536 S. Karlov,    Chicago, IL 60629-5124
7928845    +Kelli Banks,    127 Franklin Street,    Waukegan, IL 60085-4053
7928846    +Kelly Hall,    4060 N. Sheridan Road Apt. 1N,    Chicago, IL 60613-2080
7928847    +Kelly Issa,    235 N. Indiana,    Griffith, IN 46319-2748
7928848    +Kelly Self,    4205 Hillshavana Raod,    Lot 19,    Buchanen, MI 49107-8105
7928849    +Kelly Trznadel,    809 Chestnut Lane,    Darien, IL 60561-3809
7928850     Kelly Williams,    263 Raye Drive,    Chicago Heights, IL 60411
7928851     Kenneth Delamey,    1340 N. Larabee Street,    Chicago, IL 60610
7928852    +Kenyatta Baxtrom,    4232 S. Michigan,    Apt. 2W,    Chicago, IL 60653-3367
7928853    +Kevin Lewis,    258 Juniper Street,    Park Forest, IL 60466-1725
7928854    +Kevin Orange,    946 North 550,    Westville, IN 46391-9479
7928855    +Kevin Williams,    5430 S. Loomis,    Chicago, IL 60609-5933
7928856    +Khishigbay Sandog,    4503 N. Long Avenue,    #4,    Chicago, IL 60630-3514
7928857    +Khrystyna Vondevose,    1006 W. Ainslie,    Chicago, IL 60640-3787
7928858    +Kia Capers,    8200 S. Chappel,    Chicago, IL 60617-1809
7928859    +Kim Banet,    1031 N. Honore Apt. 2R,    Chicago, IL 60622-3721
```

```
District/off: 0752-1          User: dgomez              Page 6 of 11            Date Rcvd: Jan 06, 2011
Case: 04-11979               Form ID: pdf006           Total Noticed: 759

7928860    +Kimberly Lee,    3139 W. 83rd Place,    Chicago, IL 60652-3422
7928861    +Kimberly Stokes,    1918 S. Michigan Avenue,    Chicago, IL 60616-1260
7928862    +Kimberly Stubbs,    790 Buffalo Avenue Rear,    Calumet City, IL 60409-4403
7928863    +Kinga Pudlis,    5608 N. Mason Avenue,    Chicago, IL 60646-6212
7928864    +Kishore Dodda,    3323 Laurel Lane,    Hazel Crest, IL 60429-1008
7928865    +Krisi Milanov,    504 5th Street,    Apt. #C1,    Wilmette, IL 60091-2856
7928866    +Kristi Lisa,    22327 Victory Blvd.,    Woodland Hills, CA 91303-2472
7928867    +Kristin Gibson,    77 Kensington Circle,    Wheaton, IL 60189-1924
7928868    +Kristin Sales,    2337 w. Ohio Street #2R,    Chicago, IL 60612-1267
7928869    +Kristina Ward,    1305 N. Annie Glidden #616,    DeKalb, IL 60115-1252
7928870    +Krystal Johnson,    2444 E. 77th Street,    2nd Floor,    Chicago, IL 60649-4729
7928871    +Kurt Gould,    1500 Woodbridge Road,    #1H,    Joliet, IL 60436-1344
7928872    +Kyle Witt,    18 East Congress,    Apt. 608,    Chicago, IL 60605-1201
7928873    +Kyron Shaw,    553 N. Levergane,    Chicago, IL 60644-1603
7928891    +LaTricia Collins,    2724 W. Polk,    Chicago, IL 60612-4034
7928874    +Lacretia Adkinson,    604 Price Avenue,    Calumet City, IL 60409-4112
7928875    +Lacrisi Tynes,    4516 W. Wilcoy,    Chicago, IL 60624-2520
7928876    +Lailla Valliapan,    1133 N. Dearborn #3206,    Chicago, IL 60610-7197
7928877    +Laizamade Otero,    1649 W. Superior Street,    Chicago, IL 60622-5641
7928878    +Lakeisha Ross,    2418 W. Flournoy #1,    Chicago, IL 60612-3521
7928879    +Lakesha Martin,    5104 W. Huron,    Chicago, IL 60644-1216
7928880    +Lakshim Murden,    8 S 210 Stone Hedge Court,    Naperville, IL 60540-9309
7928881    +Lama Obeidat,    899 McKenzie Station,    Lisle, IL 60532-5804
7928882    +Lana Gilman,    5446 Main,    Skokie, IL 60077-2030
7928883    +Lana Medanovic,    316 Westwood Court,    Vernon Hills, IL 60061-1906
7928884    +Lane Walker,    1615 Highland Blvd.,    Hoffman Estates, IL 60169-4805
7928885    +Laquana Hayes,    8039 S. Vincennes Avenue,    Chicago, IL 60620-1759
7928886    +Larry Shaw Jr.,    2505 W. 63rd Street,    Chicago, IL 60629-1617
7928887    +Lasonia Maggitt,    2961 S. Dearborn Street,    #408,    Chicago, IL 60616-3288
7928888    +Latasha Clark,    757 S. Liberty Street,    Elgin, IL 60120-7973
7928889     Latasha Heidelberg,    1340 N. Larrabee Street,    Chicago, IL 60610
7928892    +Laura Gonzalez,    5331 W. Addison Street,    Chicago, IL 60641-3357
7928893    +Lauren Williams,    11808 S. Justine Street,    Chicago, IL 60643-5016
7928894    +Lavetta Hodges,    1137 W. 127th Place #A2,    Calumet Park, IL 60827-6532
7928895    +Lawrence Sanchez,    2125 W. 18th Place,    Chicago, IL 60608-2603
7928896    +Leah Carlos,    5533 S. Claremont Street,    Chicago, IL 60636-1010
7928897    +Lemdra Crawford,    3119 West 62nd Street Apt. 1,    Chicago, IL 60629-2679
7928900    +Lenetta Asbury,    1171 S. Ridgeland Avenue,    Oak Park, IL 60304-2152
7928901     Leona Kleiblova,    474A N. Kenmore,    Chicago, IL 60640
7928902    +Leonaldo Caldi,    4020 W. Melrose Apt. 1,    Chicago, IL 60641-4710
7928903    +Lesley Yednock,    616 W. Wesley Street,    Wheaton, IL 60187-4930
7928904    +Lesya Poleschu,    11 Lafayette Road,    Riverside, IL 60546-2202
7928905    +Leticia Lopez,    109 E. Lake Street,    Griffith, IN 46319-2242
7928906    +Letiscia Argumedo,    1614 N. Karlov Street,    Chicago, IL 60639-5210
7928907    +Liliana Oceguera,    1234 S. 57th Court,    Cicero, IL 60804-1104
7928908    +Linda Lambert,    3010 N. Manheim road,    Franklin Park, IL 60131-2435
7928909    +Linda Sema,    2543 N. McVicker,    Chicago, IL 60639-2219
7928910    +Linda Serrano,    516 Fairfield,    Elmhurst, IL 60126-3849
7928911    +Lisa Kruse,    401 East Chicago Street,    Apt. 408,    Elgin, IL 60120-5784
7928912    +Litiesha Harden,    5830 N. Kenmore,    Chicago, IL 60660-3766
7928913    +Liz Okonkwo,    901 Vale Park Raod,    #1E,    Valparaiso, IN 46383-2627
7928914     Lorenzo Lindsey,    1901 W. Pryor Avenue,    Apt. 24,    Chicago, IL 60643
7928916    +Lorraine Catrintza,    201 Concord Lane,    Carol Stream, IL 60188-3060
7928917    +Louise DuSablon,    7301 Sandlewood Drive,    Tinley Park, IL 60477-6912
7928918    +Lucian Matuszews,    1300 W. Anthony Road,    Wheeling, IL 60090-4410
7928919    +Luis de Ponce,    2853 N. Christiana,    Chicago, IL 60618-7510
7928920    +Lukasz Spadlo,    2414 N. New Castle Street,    Chicago, IL 60707-2244
7928921    +Lutrelle Manuel-Fo,    1614 N. Lockwood,    Chicago, IL 60639-4306
7928922    +Magdalena Boldak,    1221 N Dearborn #4075,    Chicago, IL 60610-2256
7928923    +Magdalena Sciesinska,    7914 S. 82nd Avenue,    Justice, IL 60458-1530
7928924    +Maghan Laughlin,    50 E. Cheiago Avenue,    Apt. 3E,    Chicago, IL 60611-2064
7928925    +Maida Sahinovic,    220 S. Roselle Road,    #520,    Schaumburg, IL 60193-1630
7928926    +Maishia Collins,    7926 S. Vernon,    Chicago, IL 60619-3758
7928927    +Maleah Betaoel,    8613 Fernald Avenue,    Morton Grove, IL 60053-2822
7928928    +Malinda Price,    1104 Fourth Street,    LaPorte, IN 46350-4724
7928929    +Marek Pakala,    5440 W. Barry Avenue,    Chicago, IL 60641-4805
7928930     Margaret Bock,    7321 South Shore Drive 1E,    Chicago, IL 60649
7928931    +Marguerita Rollins,    4460 Shorewood Court,    Hoffman Estates, IL 60192-1016
7928932    +Maria Afrid,    910 W. Belden Avenue,    #216,    Chicago, IL 60614-3255
7928933    +Maria Bock,    3405 15th Street Apt. 2B,    Kenosha, WI 53144-4741
7928934    +Maria Bolivar,    6196 Adams,    Willowbrook, IL 60527
7928935    +Maria Michaud,    429 N. Lawler Avenue #2,    Chicago, IL 60644-2024
7928936    +Maria Mora,    4917 White Oak Avenue,    East Chicago, IN 46312-3658
7928937    +Maria Renteria,    318 Custer Avenue,    Evanston, IL 60202-3403
7928938    +Marie Outlaw,    689 East 37th Street,    Chicago, IL 60653
7928939    +Mario Whitaker,    16 W 540 Lake Drive,    Apt. 208,    Willowbrook, IL 60527-2528
7928940    +Marisol Datil,    2506 N. Springfield,    Chicago, IL 60647-1029
7928941    +Marisol Martinez,    4915 W. Eddy,    Chicago, IL 60641-3687
7928942    +Maritza Gonzalez,    5811 N. Hermitage,    Chicago, IL 60660-3185
7928943    +Mark Maioni,    4500 Elm Ave. Apt. A,    Brookfield, IL 60513-2636
7928944    +Mark Raggs,    1247 N. Massasoit,    Chicago, IL 60651-1120
7928945    +Mark Sech,    717 Maraine Trace,    Apt. #1,    Schererville, IN 46375-2828
7928946     Marquetta Lewis,    9247 S. University,    Chicago, IL 60619
7928947    +Martha Anderson,    4618 N. Paulina,    Chicago, IL 60640-4514
```

District/off: 0752-1        User: dgomez              Page 7 of 11           Date Rcvd: Jan 06, 2011
Case: 04-11979             Form ID: pdf006           Total Noticed: 759

```
7928948   +Martha Moncada,   4220 W. 31st Street,   Chicago, IL 60623-4805
7928949   +Martha Zinda,   679 Meadows Blvd.,   Addison, IL 60101-1600
7928950   +Martin Kossanyi,   918 E. Old Willow Road,   #201,   Prospect Heights, IL 60070-2410
7928951   +Martina Federovov,   4157 N. Clarendon Avenue,   Apt. 411,   Chicago, IL 60613-2258
7928952   +Martyna Ogorzelska,   4151 Williamsburg Court,   Glenview, IL 60025-3893
7928953   +Mary Ann Novatny,   1814 Tulip Lane,   Munster, IN 46321-3240
7928954   +Mary App,   737 Hinman Apt. #1,   Evanston, IL 60202-2579
7928955   +Mary Fricano,   1903 W. Fullerton #2,   Chicago, IL 60614-1915
7928956   +Mary Smith,   712 N. Christianna Avenue,   Chicago, IL 60624-1420
7928957    Marzena Wozniakov,   2918 N. Mason,   Chicago, IL 60634
7928958   +Matthew Burns,   334 Old Mill Grove Road,   Lake Zurich, IL 60047-2670
7928959   +Matthew Clark,   2912 Coral Drive,   Hobart, IN 46342-3520
7928960   +Maureen Vonasch,   9037 Sahler Avenue,   Apt. 2,   Brookfield, IL 60513-2738
7928961   +Maya Harris,   6955 S. Prairie,   Chicago, IL 60637-4647
7928962   +Megan Braun,   2032 Westview Drive,   Des Plaines, IL 60018-2656
7928963   +Megan Donley,   1909 W. Berwyn Avenue,   #3,   Chicago, IL 60640-1007
7928964   +Megan Hoye,   3821 W. 123rd Street,   Alsip, IL 60803-3727
7928965   +Megan Kirschner,   2026 Ashbury Lane,   Schereville, IN 46375-2639
7928966   +Melissa Rivera,   5241 N.Nagle,   Chicago, IL 60630-1025
7928967   +Melissa Yancour,   5342 N. Christiana,   Chicago, IL 60625-4754
7928968   +Meredith McCarthy,   3701 Biscayne Drive,   McHenry, IL 60050-4805
7928969   +Michael Bora,   9450 N. Washington Apt. 3A,   Niles, IL 60714-1150
7928970   +Michael Coppage,   9915 S. Clyde,   Chicago, IL 60617-5241
7928971   +Michael Kadlec,   241 W. Main Street,   Apt. 104,   Lake Zurich, IL 60047-3117
7928972   +Michael Sepanek,   1860 Padington Avenue,   Naperville, IL 60563-2030
7928973   +Michaelle harrison,   27710 S. 104th Avenue,   Peoton, IL 60468-9761
7928974   +Michelle Green,   900 Pioneer Road,   Waukegan, IL 60085-2404
7928975   +Michelle Kurek,   8431 S. Keating,   Chicago, IL 60652-3037
7928976   +Michelle Lane,   10450 Southwest Highway,   2E,   Chicago, IL 60415-1439
7928977   +Michelle Reyes,   1802 N. Mozart Street,   Chicago, IL 60647-5112
7928978   +Michelle Turner,   3318 W. Palmer Street,   Chicago, IL 60647-2779
7928979    Michelle Velasco,   355 East Larson Lane, #16,   Las Vegas, NV 89124
7928980   +Mike Hester,   2619 N. Troy,   Chicago, IL 60647-1631
7928981   +Mike shoulder,   720 Lisa Road,   West Dundee, IL 60118-2706
7928982   +Mikia Hunter,   2123 W. Marquetta Raod,   Chicago, IL 60636-2537
7928983   +Miranda Zink,   6903 W. 159th Avenue,   Lowell, IN 46356-1209
7928984   +Miroslav Sofr,   5526 Marmora Avenue,   Chicago, IL 60630-1106
7928985   +Mishel Calleja,   4646 Towle Avenue Apt. C,   Hammond, IN 46327-1545
7928986   +Mishelle Cofino,   7342 W. Diversey,   Elmwood Park, IL 60707-1533
7928987   +Mondane Jamella,   15630 Ashland Avenue,   Harvey, IL 60426-4208
7928988   +Monica Puente,   2131 N. Lavergne,   Chicago, IL 60639-3228
7928989   +Monika Belcik,   4438 emerson Avenue,   Schiller Park, IL 60176-1414
7928990   +Monika LeFlore,   706 Alm Court #3C,   Carpentersville, IL 60110-2144
7928991   +Monika Tarnowska,   10808 S. Worth Avenue,   Worth, IL 60482-1334
7928992   +Monique Taylor,   955 W. Grand Avenue,   Chicago, IL 60642-6511
7928993   +Monique Viele,   25 E. Delaware Place,   Chicago, IL 60611-1828
7928994   +Monique Wilson,   10121 S. Wallace Street,   Chicago, IL 60628-1841
7928995   +Morris Delaney,   935 N. Richmond avenue,   Chicago, IL 60622-4356
7928996   +Myrthe Louis,   1635 W. Pratt,   Chicago, IL 60626-4131
7928997   +Nabiha Salim,   7349 N. Ridge,   Chicago, IL 60645-6918
7928998   +Nacine A Dezir,   8548 S.Houston,   Chicago, IL 60617-2543
7928999   +Nancy Aquilar,   14439 S. Beacon Avenue,   Orland Park, IL 60462-2423
7929000   +Narin Gevorgyan,   100 Forest Place Apt. 37,   Oak Park, IL 60301-1145
7929001   +Natalie Zivanovich,   713 Laurel Drive,   Dyer, IN 46311-2233
7929003   +Natalya Bebenko,   7230 W. Armitage Avenue #B,   Elmwood Park, IL 60707-3143
8377154   +Nathan Wollman,   3660 N LakeShore #708,   Chicago IL 60613-5305
7929004    Nathaniel Shober,   2632 N. Sawyer Avenue,   Chicago, IL 60647-1612
7929005   +Nathaniel Thomas,   4143 Landing Drive,   #2B,   Aurora, IL 60504-5022
7929006   +Nayisha Carpenter,   18160 Maryann Lane,   County Club Hills, IL 60478-5055
7929007   +Nelly Diaz,   3507 N. Oleander,   Chicago, IL 60634-3207
7929008   +Nicholas Murphy,   1229 Pitner Avenue,   Evanston, IL 60202-1048
7929009   +Nicole Perri,   264 N. Edgewood,   Wooddale, IL 60191-1659
7929010   +Nicole Yousif,   731 S. Batavia Avenue,   Batavia, IL 60510-2905
7929011    Niki Dodge,   40 S. State,   Elgin, IL 60123
7929012   +Niki Torphy,   440 Conley Drive,   Elborn, IL 60119-7102
7929013   +Nikki Schrilla,   233 S. Michigan Avenue,   Addison, IL 60101-3943
7929014    Nissan Motor Acceptance,   P.O. Box 660360,   Dallas, TX 75266-0360
7929015   +Noel Marrero,   1804 W. Huron Street,   Chicago, IL 60622-5523
7929016   +Noemi Valdivia,   467 Prospect Street,   Elgin, IL 60120-3782
7929017   +Nohemi Capetillo,   5414 S. Marshfield,   Chicago, IL 60609-5708
7929018   +Nora Dean,   3922 w. Monroe Street,   2nd floor,   Chicago, IL 60624-2820
7929019   +Norma Domingue,   4836 N. Hermitage Street,   Chicago, IL 60640-4189
7929020   +Norma Leal,   802 South Street,   Lockport, IL 60441-4528
7929021   +Normilda Lima,   4940 W. Ainslie Street,   Chicago, IL 60630-2404
7929023   +Olga Gumaylo,   P.O. Box 417432,   Chicago, IL 60641
7929024   +Ollyanna Vuillanueva,   1826 N. Wastenaw,   Chicago, IL 60647-6177
7929025    Ornela Trajani,   1 N 001 Purnell Drive,   Wheaton, IL 60187
7929026   +Pablo Galvan,   4001 E. 134th Street Lot 148,   Chicago, IL 60633-1072
7929027   +Pamela Mincham,   8916 Kenneth Drive,   Des Plaines, IL 60016-4095
7929028   +Patrice Geoforth,   1627 East 85th Street,   Chicago, IL 60617-2238
7929029   +Patricia Huenecke,   1414 Oak Avenue,   Lemont, IL 60439-4506
7929030   +Patricia Johnson,   P.O. Box 43,   Goodwine, IL 60939-0043
7929031   +Patricia Rahm,   540 S. First Street,   West Dundee, IL 60118-2904
7929032   +Patricia Sonaty,   22 S. Willow Lane,   Glenwood, IL 60425-1747
```

```
District/off: 0752-1              User: dgomez              Page 8 of 11              Date Rcvd: Jan 06, 2011
Case: 04-11979                   Form ID: pdf006           Total Noticed: 759


7929033      +Patrik Berger,    2938 N. Mango Avenue,    Chicago, IL 60634-5237
7929035      +Pavel Harce,    5520 Marmora Avenue,    Chicago, IL 60630-1106
7929036      +Pavel Mucha,    5004 W. Montrose,    Chicago, IL 60641-1526
7929037      +Peggy Cobbins,    1607 W. 80th #304,    Chicago, IL 60620-4372
7929038      +Peggy Lopez,    4818 Todd Avenue,    East Chicago, IN 46312-3406
7929039      +Pepper Reasnover,    7505 S. Calumet Avenue,    Chicago, IL 60619-2265
7929040      +Percy Houston,    9725 South Indiana,    Chicago, IL 60628-1441
7929041      +Perlina Huff,    102 S. Sponable,    Marengo, IL 60152-2148
7929042      +Phylicia Washington,    7016 S. Paulina,    Chicago, IL 60636-3326
7929043      +Phyllis Crump,    2047 w. Pierce #2B,    Chicago, IL 60622-1951
7929044      +Preston Shaw,    125 La Londe Avenue,    Addison, IL 60101-3303
7929045      +Priscilla Mandujano,    2300 S. Drake Street,    Chicago, IL 60623-3134
7929047       Quest Diagnostics,    PO Box 64500,    Baltimore, MD 21264-4500
7929048      +Rachel Price,    7856 S. Eberhart Street,    Chicago, IL 60619-2847
7929049      +Rafael Sandoval,    103 Hickory Avenue,    Streamwood, IL 60107-1433
7929050      +Raisa Kukina,    5101 N. East River Raod,    #1J,    Chicago, IL 60656-2624
7929051      +Raja Khan,    4550 N. Clarendon,    Apt. 1404 South,    Chicago, IL 60640-6166
7929052       Randall Glenn,    815 N. 34d Avenue,    Maywood, IL 60153
7929053      +Rani Allahar,    9701 S. Mason Avenue,    Oak Lawn, IL 60453-3633
7929054      +Rashida Lucas,    1538 Euclid Avenue,    Chicago Heights, IL 60411-3310
7929055      +Raven Banker,    532 East 33rd Avenue,    Gary, IN 46409-1102
7929056      +Rebecca Gangolf,    70 Chillon Drive,    Lynwood, IL 60411-6731
7929057      +Rebecca Sanchez,    2242 W. Addision Street,    Chicago, IL 60618-6048
7929058      +Rebecca Syphrett,    216 Osage Street,    Minooka, IL 60447-8708
7929059      +Rebekah Pedrick,    424 Tupelo,    Naperville, IL 60540-7830
7929060      +Regina Hollis,    525 Burnham Avenue,    Calumet City, IL 60409-3400
7929061      +Regina Lester,    754 E. 62nd Street,    Apt. 2E,    Chicago, IL 60637-2555
7929062      +Reginald Price,    1642 E. 86th Street,    Chicago, IL 60617-2725
7929063      +Remelle James,    3825 N. Pine Grove Avenue,    Apt. 414,    Chicago, IL 60613-3351
7929064      +Renae Kenney,    9400 Indian Boundary,    Gary, IN 46403-1605
7929065      +Renee Welsh,    235 James Drive,    Westmont, IL 60559-2210
7929066      +Reuben Grisette,    389 Princeton Avenue,    Elgin, IL 60123-6957
7929067      +Richard Gomez,    4423 N. sheridan Road,    Chicago, IL 60640-5643
7929068      +Richard Mendoza,    5026 S. Kildare,    Chicago, IL 60632-4543
7929069      +Richard Obrzud,    9413 W. Bay Colony,    Des Plaines, IL 60016-3669
7929070      +Richard Regulus,    912 N. Cleveland Avenue,    Chicago, IL 60610-2912
7929071      +Richard Viele,    25 E. Delaware Place,    Chicago, IL 60611-1828
7929072       Robert Hryniewiec,    8527 Maynard Road,    Niles, IL 60714
8334801      +Robert Kreisman,    55 W Monroe St.,  Ste 3720,    Chicago IL 60603-5011
7929074      +Robert Taylor,    205 Spruce Street,    Kalkaska, MI 49646-8189
7929075      +Robyn Gossen,    1194 E. Nichols,    Palatine, IL 60074-2242
7929076      +Roderick Jordan,    511 Jefferson,    Dolton, IL 60419-1128
7929077      +Rogelio Avila,    1715 N. Artesian Avenue #2,    Chicago, IL 60647-5310
7929078      +Roman Patro,    2929 N. Nordica,    Chicago, IL 60634-4728
7929079      +Ronald Johnson,    4146 Arlington,    Richton Park, IL 60471-1206
7929080      +Rosa Davila,    2844 S. Komensky,    Chicago, IL 60623-4449
7929081      +Rosario Ceballos,    5435 W. Cullom,    Chicago, IL 60641-1313
7929082      +Rose Castro,    2228 176th Place,    Lansing, IL 60438-1606
7929083      +Rose LaPorte,    2520 N. Sayre,    Chicago, IL 60707-2134
7929084      +Roserika Kemp,    5723 W. Huron,    Chicago, IL 60644-1012
7929085      +Rosie Shields,    2404 S. 13th Avenue,    Broadview, IL 60155-4702
7929086      +Roxanna Ramos,    393 Sassafras Drive,    Valparaiso, IN 46385-8121
7929087      +Roxanne Blissett,    4058 Indiana Hill Drive,    Country Club Hills, IL 60478-4658
7929088      +Rusty Jay Raschdorf,    1117 N. Darborn Street,    Apt. 601,    Chicago, IL 60610-2710
7929090      +Ryan Kucsera,    7455 82nd Court,    Crown Point, IN 46307-9611
7929091      +Sabrina Bolt,    672 Camelot Manor,    Portage, IN 46368-5332
7929092      +Sabrina Stock,    3664 East 26-19th Road,    Sheridan, IL 60551-9305
7929093      +Sahara Rios,    6321 Beaver Dam Road,    Matteson, IL 60443-1307
7929094       Samantha Andrae,    6803 Frontage,    Crystal Lake, IL 60014
7929095      +Samantha Padilla,    2844 S. Komensky,    Chicago, IL 60623-4449
7929096      +Samantha Posch,    158 Queenswood Road,    Bolingbrook, IL 60440-2578
7929097      +Samantha Taylor,    9629 Prairie Avenue Apt. 14,    Highland, IN 46322-2472
7929098       Sandra Cylwik,    2612N. 74th Street,    Elmwood Park, IL 60707
7929101      +Sara Browning,    573 Liindsay Lane,    West Dundee, IL 60118-3340
7929102      +Sara Porto,    355 Woodcreek Road,    Apt. 515,    Wheeling, IL 60090-6723
7929103      +Sarah Gannett,    5945 N. Glenwood aVenue,    Chicago, IL 60660-3316
7929104      +Sarah Ramirez,    2610 W. 47th Street,    Chicago, IL 60632-1349
7929105      +Saxon Mortgage Services, Inc.,    1270 Northland Drive, Suite 200,
               Mendota Heights, MN 55120-1176
7929106      +Sebastian Koszacki,    2325 N. Neva Apt. 105B,    Chicago, IL 60707-2837
7929107      +Seleste Anleu,    4836 N. Seeley Avenue,    Chicago, IL 60625-1422
7929108      +Serita Martin,    7414 S. Vernon,    Chicago, IL 60619-1814
7929110      +Shannon Golden,    2161 W. Touhy Avenue,    Chicago, IL 60645-3505
7929111       Shantaye Smith,    511 E. 38th Street,    Apt. 804,    Chicago, IL 60653
7929112      +Shantel Parker,    1846 W. Lunt Avenue 2nd Floor,    Chicago, IL 60626-2308
7929113      +Shaquita Faulkner,    5229 W. Lexington Street,    Chicago, IL 60644-5247
7929114      +Shawanda Simmons,    12614 S. Justine,    Calumet Park, IL 60827-6010
7929115      +Sheri Larson,    646 1/2 West Buckingham Place,    Unit 1S,    Chicago, IL 60657-2430
7929116      +Sherie Basinger,    301 McHugh Road,    Yorkville, IL 60560-1215
7929117      +Sherri Crowder,    303 Virginia Avenue,    Glenwood, IL 60425-1068
7929118      +Shonpierre Williams,    12121 S. Vincennes Apt. 13,    Blue Island, IL 60406-1421
7929119      +Silvia Bajars,    2053 N. Kildare Avenue,    Chicago, IL 60639-3657
7929120      +Simone Newsome,    5019 W. Gladys,    Chicago, IL 60644-4833
7929121      +Simone Sibrova,    2402 N. New England,    Apt. 201,    Chicago, IL 60707-2118
```

```
7929123    +Slevie White,   3402 W. McLean,    Apt. 2E,    Chicago, IL 60647-7986
7929124    +Sonia Lewis,   13108 S. Langley,    Chicago, IL 60827-1334
7929125    +Sonya Kamelt,    915 s. Main Street,    Wheaton, IL 60189-6473
7929126    +Speakeasy.net,    2222 2nd Avenue,    Seattle, WA 98121-2038
7929127    +Stacy Burkhart,    125 Erin Drive,    Cary, IL 60013-2190
7929128    +Stacy Mallory,    3067 N. Cklybourn Avenue,    Apt. 1,    Chicago, IL 60618-8007
7929129    +Stelia Busuioc,    3114 W. 59th Street Apt. 2H,    Chicago, IL 60629-2529
7929130    +Stephanie Johnson,    153 NW Hills Drive,    Valparaiso, IN 46385-5329
7929131    +Stephanie Lindsey,    1111 S. Sacramento,    Chicago, IL 60612-3941
7929132    +Stephanie Young,    4034 W. Wilcox Apt. 1,    Chicago, IL 60624-2760
7929133    +Sugeiry Romero,    4938 Walsh Avenue,    East Chicago, IN 46312-3652
7929134    +Sunny Hong,    9020 Capitol Drive, #1H,    Des Plaines, IL 60016-7030
7929135    +Susan Andrews,    876 Havenshire Road,    Naperville, IL 60565-6187
7929136    +Susan Ingram,    8052 S. Marshfield,    Chicago, IL 60620-4327
7929137    +Susmere Martin,    7414 S. Vernon,    Chicago, IL 60619-1814
7929138    +Suzanne Carlson,    394 Claremont Street,    Chicago, IL 60612
7929140    +Tabrian Collins,    320 S. Austin Blvd.,    Oak Park, IL 60304-2422
7929141    +Tacquise Walters,    911 East 47th Place,    Gary, IN 46409-2601
7929142    +Tamara Allen,    3443 W. Flournoy 2nd Floor,    Chicago, IL 60624-3721
7929143    +Tamara Flowers,    1617 Westminster Drive,    Unit 208,    Naperville, IL 60563-9226
7929144    +Tamara Lindholm,    1401 N. Picadilly Circle,    Mount Prospect, IL 60056-1076
7929145    +Tameeca Flowers,    1617 Westminster Dr,    Naperville, IL 60563-9226
7929146    +Tamesha Whitaker,    4532 S. Laporte,    Chicago, IL 60638-1950
7929147    +Tamika Teat,    15112 Irving Avenue,    Dolton, IL 60419-2637
7929148    +Taras Derzhko,    3142 w. Jarvis,    Chicago, IL 60645-1114
7929149    +Tari Walker,    609 N. Monticello,    Chicago, IL 60624-1261
7929150    +Tarnisha Hoskins,    3141 W. Madison Street,    Apt. 204,    Chicago, IL 60612-1876
7929151    +Taryn Booker,    302 W. 91st Street,    Chicago, IL 60620-1440
7929152    +Ted Kowalczyk,    8349 S. New England,    Burbank, IL 60459-2210
7929153    +Tequilla Kendrick,    1500 E. 51st Place,    Gary, IN 46409-2939
7929154    +Teresa Arce-Palac,    7639 Davis Street,    Morton Grove, IL 60053-1880
7929156    +Teresa Skinner,    2214 W. Palmer,    Chicago, IL 60647-3239
7929157     Terrance Dawson,    1645 E. 59th Street,    Apt. 19L,    Chicago, IL 60615
7929158    +Terrance Sieroslavs,    355 Woodcreek Road,    Apt. 515,    Wheeling, IL 60090-6723
7929159    +Terrence Walker,    2229 Nichol's Road,    Arlington Heights, IL 60004-1240
7929160    +Theresa Shields,    212 Meadow Lane,    Carol Stream, IL 60188-2527
7929161    +Thomas Connott,    208 W. Washington,    Chicago, IL 60606-3558
7929162    +Thomas Smith II,    1738 Oriole Drive,    Munster, IN 46321-3442
7929163    +Thomas Tumlin,    1001 Spruce Drive,    Schererville, IN 46375-1123
7929164    +Tierra Remond,    23 Forest Hill Drive,    Apt. 204,    Glen Ellyn, IL 60137-7119
7929165    +Tiffany Davison,    4336 Florence Avenue,    Downers Grove, IL 60515-3129
7929166    +Tim Sundblom,    751 Garfield Avenue,    Unit C,    Libertyville, IL 60048-3186
7929167    +Timmy Osoba,    2701 S. Indiana Avenue,    Chicago, IL 60616-2851
7929168    +Tina Cavar,    440 Crescent Drive,    Wheeling, IL 60090-4949
7929169    +Tina Diedrich,    3710 Fawn Lane,    Wonder Lake, IL 60097-8453
7929170    +Tina Domingue,    4347 S. Campbell 2nd Floor,    Chicago, IL 60632-1209
7929171    +Tom Brecheiser,    1700 North Park Apt. 5B,    Chicago, IL 60614-5692
7929172    +Tomasz Budzik,    5355 N. Delphia Street,    Chicago, IL 60656-4653
10442309   +Toni Partee,    120 West Madison 10th Floor,    Chicago IL 60602-4107
7929173    +Tony Krok,    428 Justine Street,    Hinsdale, IL 60521-2419
7929174    +Torri Simmons,    12123 S. Elizabeth,    Chicago, IL 60643-5409
7929175    +Tracie Blackwell,    158 N. Parkside,    Chicago, IL 60644-3039
7929176    +Tracy Charneia,    3860 Shore Line Drive,    Hanover Park, IL 60133-6135
7929177    +Tracy Jackson,    543 N. Laramie Avenue,    Chicago, IL 60644-1620
7929178    +Tracy Strickland,    8133 S. Bennett,    Chicago, IL 60617-1022
7929179    +Trevor Pertell,    3 S. 575 Behrs Circle Drive West,    Warrenville, IL 60555-3308
7929180    +Tricia Parham,    8103 Hamlin Avenue,    Skokie, IL 60076-3308
7929181    +Twanequa Watford,    7018 S. Paulina Street,    Chicago, IL 60636-3326
7929182    +Tweanda Palmer,    4828 W. Haddon Avenue,    Chicago, IL 60651-3246
7929183    +Tyran Maxey Sr.,    2534 W. 64th Street,    Chicago, IL 60629-1649
7929184    +Tyree Mitchell,    506 W. 103rd Place,    Chicago, IL 60628-2408
7929185    +Tyshun Howard,    1317 N. Latrobe,    Chicago, IL 60651-1471
7929186    +Ulises Gonzalez,    5811 N. Hermitage,    Chicago, IL 60660-3185
7929187    +Unshell Felder,    7827 South Morgan Street,    1st Floor,    Chicago, IL 60620-2809
7929188    +Vanessa Ceron,    602 Cleveland Avenue,    Elgin, IL 60120-8208
7929189    +Vanessa Romero,    2417 S. Avers,    Chicago, IL 60623-3836
7929190    +Vanessa Wade,    1033 Pacific Avenue,    Apt. D,    Hoffman Estates, IL 60169-4718
7929191    +Veronda Daniels,    2938 W. Fulton Street,    Chicago, IL 60612-1708
7929194    +Vianca Macedo,    220 N. Jackson Street,    Elgin, IL 60123-5472
7929195    +Vicky Denise Pulliam,    1050 East 49th Street,    Chicago, IL 60615-1814
7929196    +Victor Klepcarz,    4107 N. Atlantic Avenue,    Schiller Park, IL 60176-1949
7929197    +Victoria Caudill,    530 Sunshine Drive,    Valparaiso, IN 46385-8144
7929198    +Victoria Fred,    4020 N. Kilbourn Street,    Chicago, IL 60641-1909
7929199    +Victoria Stapleton,    1155 Ohhio Street,    Aurora, IL 60505-1933
7929200    +Victoria Stapleton,    1155 Ohio Street,    Aurora, IL 60505-1933
7929201    +Victoria Verb,    1061 Leawood Drive,    Elgin, IL 60120-4305
7929202    +Victriya Chervilova,    3801 N. Pulaski road,    #1R,    Chicago, IL 60641-3291
7929203    +Vione Castillo,    6931 S. Campbell Street,    Chicago, IL 60629-1427
7929204    +Vonnell Turecek,    1901 W. 55th Street,    LaGrange, IL 60525-3341
7929206    +Wallace Muhamma,    7635 S. Clyde Avenue,    Chicago, IL 60649-4130
7929207    +Water Tower Surgery Center,    680 N. Lake Shore Drive, Suite 1305,    Chicago, IL 60611-8711
7929208    +Wiley Corbin,    2909 N. Troy,    Chicago, IL 60618-7614
7929209    +William Graper,    704 Linconway Apt. A,    Valparaiso, IN 46383-5730
7929210    +William Poznciecki,    639 Rumple Lane,    Addison, IL 60101-1722
```

```
District/off: 0752-1            User: dgomez            Page 10 of 11         Date Rcvd: Jan 06, 2011
Case: 04-11979                 Form ID: pdf006         Total Noticed: 759

7929211     +Willie Fleming,   6720 S. Aspen Lane,   Westmont, IL 60559-3314
7929212     +Winnetta Ransburg,   5573 W. Jackson Blvd.,   Chicago, IL 60644-4234
7929213     +Yadira Martinez,   2431 S. 11th Avenue,   North Riverside, IL 60546-1126
7929214     +Yanet Rodrigrez,   5141 W. Drummond,   Chicago, IL 60639-1623
7929215     +Yansena Lloyd,   1016 South First Avenue,   Maywood, IL 60153-2310
7929216     +Yelena Arshinova,   9321 Lavergne,   Skokie, IL 60077-1315
7929217     +Yeny Martinez,   5550 Astor Lane,   Rolling Meadows, IL 60008-4125
7929218     +Yulia Bereska,   917 N. Fairfield Avenue,   Chicago, IL 60622-4454
7929219     +Yulia Vorobiova,   9958 Holly Lane,   #1E,   Des Plaines, IL 60016-1413
7929220     +Yvonne Kowlczyk,   2280 riar Court,   Hoffman Estates, IL 60169-2166
7929221     +Yvonne Piehl,   3206 May,   Portage, IN 46368-4198
7929222     +Zemina Cuturic,   3036 W. Leland Street,   Chicago, IL 60625-4362
10080040     eCAST Settlement Corporation, assignee of,   Household Bank and its Assigns,   P.O. Box 35480,
              Newark, NJ  07193-5480

The following entities were noticed by electronic transmission.
NONE.                                                                                    TOTAL: 0

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty          Liebowitz Law Center
7928637      Cross country Bank
7929022      Northwestern Univierstiy Hospital
7929046      Providian National Bank
8334777      SERVICE LIST
7928477      Willis Domingo
aty*        +David P Leibowitz, ESQ,   Leibowitz Law Center,   420 Clayton Street,   Waukegan, IL 60085-4216
aty*        +David P Leibowitz, ESQ,   Leibowitz Law Center,   420 Clayton Street,   Waukegan, IL 60085-4216
9732680*    +Aracelis De Ponce,   4020 N Kilbourn Street,   Chicago IL 60641-1909
7928719*    +George Diryawesh,   6417 N. Mozart Street,   Chicago, IL 60645-5204
10408433*   +Rose LaPorte,   2520 N Sayre,   Chicago IL 60707-2134
10491526*    eCAST Settlement Corporation, assignee of,   Household Bank and its Assigns,   P.O. Box 35480,
              Newark, NJ  07193-5480
7928496     ##+Alice Ryan,   3305 N. Kildare Avenue,   Chicago, IL 60641-4536
7928501     ##+Alissa Garrison,   920 Jacob Court,   West Chicago, IL 60185-4942
7928541     ##+Antoinette Little,   865 S. Grove Avenue,   Oak Park, IL 60304-1146
7928547     ##+April Williams,   6651 Windjammer Way,   Apt. 203,   Portage, IN 46368-7700
7928575     ##+Brianna Williams,   103 Frederick Avenue,   Bellwood, IL 60104-1119
7928632     ##+Courtney Burtley,   297 W. 14th Place,   Chicago Heights, IL 60411-3241
7928664     ##+Deyawna Johnson,   4040 W. Maypole,   Chicago, IL 60624-1830
7928683     ##+Elizabeth Aussin,   2911 Banbury Lane,   Lake in the Hills, IL 60156-6388
7928739     ##+Herbert ladd,   1515 Elizabeth,   North Chicago, IL 60064-1714
7928799     ##+Jim Ma,   813 Heritage Drive,   Mount Prospect, IL 60056-1977
7928825     ##+Kaloyan Marinov,   2250 W. Ainslie Street,   Apt. 3B,   Chicago, IL 60625-1930
7928890     ##+Latrice Long,   4215 Euclid Avenue,   East Chicago, IN 46312-3012
7928897     ##+LeGenia Thompson,   15432 S. Kedzie,   Markham, IL 60428-2718
7928898     ##+Leith Longino,   3500 Laurel Lane,   Hazelcrest, IL 60429-1013
7928915     ##+Lori Eyman,   221 E Cullerton Ave.,   No 311,   Chicago IL 60616-1328
7929001     ##+Nashita Hudson,   6113 S. Ellis Apt. 3B,   Chicago, IL 60637-2658
7929034     ##+Patrycja Zak,   2332 N. Parkside Avenue,   Chicago, IL 60639-2938
7929073     ##+Robert Klinger,   10856 S. Lawndale Avenue,   Chicago, IL 60655-3236
7929089     ##+Ryan Barlo,   7206 Arkansans Avenue,   Hammond, IN 46323-2319
7929099     ##+Sandra St. Cyr,   9242 S. Clofax,   Chicago, IL 60617-4029
7929100     ##+Sapna Patel,   62 W. Franklin Drive,   Northlake, IL 60164-1609
7929109     ##+Shanesha Stevenson,   935 N. Mohawk,   Chicago, IL 60610-2946
7929122     ##+Slawomir Chlopecki,   2616 Calwagner,   Franklin, IL 60131-3338
7929139     ##+Suzanne Rosypal,   3616 Hollywood Avenue,   Brookfield, IL 60513-1718
7929155     ##+Teresa Prince,   4721 N. Winthrop Avenue,   Apt. 1,   Chicago, IL 60640-6556
7929192     ##+Veronica Gasinski,   3352 N. Neva,   Chicago, IL 60634-3607
7929193     ##+Veronica Williams,   2261 Winshore Lane,   County Club Hills, IL 60478-5517
7929205     ##+Waldemar Bulat,   6339 W. Melrose Street,   Chicago, IL 60634-4010
                                                                              TOTALS: 6, * 6, ## 28
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

District/off: 0752-1          User: dgomez          Page 11 of 11          Date Rcvd: Jan 06, 2011
Case: 04-11979               Form ID: pdf006        Total Noticed: 759

```
                ***** BYPASSED RECIPIENTS (continued) *****
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Jan 08, 2011**                    **Signature:**    _Joseph Speetjens_