## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 04-11979-SPS |
| | § | |
| WILLIS DOMINGO | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
### CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

David P. Leibowitz, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $292,400.00 | Assets Exempt: | $43,550.00 |
| Total Distributions to Claimants: | $19,646.47 | Claims Discharged Without Payment: | $11,969.76 |
| Total Expenses of Administration: | $686.71 | | |

3)    Total gross receipts of $20,333.18  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $20,333.18 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $241,000.00 | $218,600.64 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin Fees and Charges (from **Exhibit 4**) | NA | $686.71 | $686.71 | $686.71 |
| Prior Chapter Admin Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | NA | $194,316.00 | $27,564.68 | $19,646.47 |
| General Unsecured Claims (from **Exhibit 7**) | $2,600.00 | $194,086.54 | $1,451.55 | $0.00 |
| **Total Disbursements** | $243,600.00 | $607,689.89 | $29,702.94 | $20,333.18 |

4).  This case was originally filed under chapter 7 on 03/26/2004.  The case was pending for 88 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/12/2011                                By:   /s/ David P. Leibowitz
                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (5/1/2011)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN.CODE | AMOUNT RECEIVED |
|---|---|---|
| NON EXEMPT PORTION OF ROTH IRA, ASSET  #7 | 1241-000 | $3,000.00 |
| Adversary Proceeding | 1249-000 | $17,200.00 |
| Interest Earned | 1270-000 | $133.18 |
| **TOTAL GROSS RECEIPTS** | | $20,333.18 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Saxon Mortgage Services, Inc. | 4110-000 | $225,000.00 | $218,600.64 | $0.00 | $0.00 |
| | Nissan Motor Acceptance | 4110-000 | $16,000.00 | NA | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $241,000.00 | $218,600.64 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN.CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID P. LEIBOWITZ, Trustee | 2200-000 | NA | $630.61 | $630.61 | $630.61 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $56.10 | $56.10 | $56.10 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $686.71 | $686.71 | $686.71 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Burney, Michelle | 5600-000 | NA | $580.00 | $580.00 | $419.13 |
| 3 | Beasley, Dorene L | 5600-000 | NA | $560.00 | $560.00 | $404.67 |

**UST Form 101-7-TDR (5/1/2011)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | Nathan Wollman | 5600-000 | NA | $700.00 | $688.68 | $497.66 |
| 5 | Ernest W Armstrong | 5600-000 | NA | $580.00 | $0.00 | $0.00 |
| 6 | Home, Ivan D | 5600-000 | NA | $7.00 | $7.00 | $5.05 |
| 7 | Ernest W Armstrong | 5600-000 | NA | $580.00 | $580.00 | $419.13 |
| 8 | Robert Kreisman | 5200-000 | NA | $150,000.00 | $0.00 | $0.00 |
| 9 | Kurt Gould | 5600-000 | NA | $600.00 | $600.00 | $433.58 |
| 10 | Kelly Hall | 5600-000 | NA | $500.00 | $500.00 | $361.32 |
| 11 | Sandra St. Cyr | 5600-000 | NA | $580.00 | $580.00 | $419.13 |
| 12 | Mark Maioni | 5600-000 | NA | $580.00 | $580.00 | $419.13 |
| 13 | Rebecca Gangolf | 5600-000 | NA | $650.00 | $580.00 | $419.14 |
| 15 | Fiona Pang-Xayaphanh | 5600-000 | NA | $500.00 | $500.00 | $361.33 |
| 16 | Sabrina Stock | 5600-000 | NA | $600.00 | $600.00 | $433.59 |
| 18 | Nancy Aquilar | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 19 | Aracelis De Ponce | 5600-000 | NA | $598.00 | $598.00 | $432.15 |
| 20 | Pamela Mincham | 5600-000 | NA | $4,200.00 | $580.00 | $419.14 |
| 21 | Janina Jimenez | 5600-000 | NA | $8,800.00 | $580.00 | $419.14 |
| 22 | Victoria Fred | 5600-000 | NA | $598.00 | $598.00 | $432.15 |
| 24 | Herbert ladd | 5600-000 | NA | $1,200.00 | $580.00 | $419.14 |
| 25 | Laura Gonzalez | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 26 | Alicia Julovich | 5600-000 | NA | $245.00 | $245.00 | $177.05 |
| 27 | Angela Halterman | 5600-000 | NA | $500.00 | $500.00 | $361.33 |
| 28 | Kelly Trznadel | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 29 | Burney, Michelle | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 31 | Susan Andrews | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 33 | Shannon Golden | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 34 | Magdalena Boldak | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 36 | Norma Domingue | 5600-000 | NA | $560.00 | $560.00 | $404.68 |
| 37 | Rose LaPorte | 5600-000 | NA | $560.00 | $560.00 | $404.68 |
| 38 | Ryan Kucsera | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 39 | Tracie Blackwell | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 40 | Gaden Laura | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 41 | Dora Gavrilos | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 42 | Lori Eyman | 5600-000 | NA | $0.00 | $0.00 | $0.00 |
| 43 | Matthew Burns | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 44 | Ivory Harper | 5600-000 | NA | $1,000.00 | $580.00 | $419.14 |
| 45 | Cristina Ybarra | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 46 | Megan Braun | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 47 | Alisa Jo Monnier | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 48 | Monika Belcik | 5600-000 | NA | $580.00 | $580.00 | $419.14 |

| 49 | Bryone Williams | 5600-000 | NA | $1,170.00 | $1,170.00 | $845.50 |
| 50 | Mario Whitaker | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 51 | Kenneth Delaney | 5600-000 | NA | $0.00 | $0.00 | $0.00 |
| 52 | Alec Humphries | 5600-000 | NA | $500.00 | $500.00 | $361.33 |
| 53 | June Hope Lanners | 5600-000 | NA | $500.00 | $500.00 | $361.33 |
| 55 | Megan Hoye | 5600-000 | NA | $800.00 | $800.00 | $578.12 |
| 56 | Javiera Vergara | 5600-000 | NA | $580.00 | $580.00 | $419.14 |
| 57 | Asia'a White | 5600-000 | NA | $4,070.00 | $860.00 | $621.48 |
| 58 | Illinois Department of Revenue | 5800-000 | NA | $378.00 | $378.00 | $0.00 |
| 61 | Victor Klepcarz | 5600-000 | NA | $600.00 | $600.00 | $433.59 |
|  | Office of the Clerk (Claim No. 14; Suzanne Rosypal) | 5600-001 | $0.00 | $480.00 | $480.00 | $346.87 |
|  | Office of the Clerk (Claim No. 50; Mario Whitaker) | 5600-001 | $0.00 | $100.00 | $100.00 | $72.27 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $194,316.00 | $27,564.68 | $19,646.47 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | Katten Muchin Rosenman LLP | 7100-000 | NA | $2,652.02 | $0.00 | $0.00 |
| 23 | Speakeasy.net | 7100-000 | NA | $314.73 | $314.73 | $0.00 |
| 30 | Corporation Service Co. | 7100-000 | NA | $421.00 | $421.00 | $0.00 |
| 32 | eCAST Settlement Corporation, assignee of | 7100-000 | NA | $715.82 | $0.00 | $0.00 |
| 35 | Peterson & Ross | 7100-000 | NA | $87,842.14 | $0.00 | $0.00 |
| 54 | Toni Partee | 7200-000 | NA | $92,625.01 | $0.00 | $0.00 |
| 59 | eCast Settlement Corp. Assignee of Household Bank | 7200-000 | NA | $715.82 | $715.82 | $0.00 |
| 60 | Janina Jimenez | 7200-000 | NA | $8,800.00 | $0.00 | $0.00 |
|  | AT & T | 7100-000 | $500.00 | NA | NA | $0.00 |
|  | Cross Country Bank | 7100-000 | $2,000.00 | NA | NA | $0.00 |
|  | History Book Club | 7100-000 | $100.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,600.00 | $194,086.54 | $1,451.55 | $0.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | | | |
|---|---|---|---|---|
| Case No.: | 04-11979-SPS | | Trustee Name: | David Leibowitz |
| Case Name: | DOMINGO, WILLIS | | Date Filed (f) or Converted (c): | 03/26/2004 (f) |
| For the Period Ending: | 7/12/2011 | | §341(a) Meeting Date: | 05/11/2004 |
| | | | Claims Bar Date: | 10/25/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1 | CASH ON HAND | $50.00 | $50.00 | DA | $0.00 | FA |
| 2 | CASH ON HAND | $100.00 | $100.00 | DA | $0.00 | FA |
| Asset Notes: | scheduled on line 2 of schedule B | | | | | |
| 3 | HOUSEHOLD GOODS AND FURNISHINGS | $1,000.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | trustee to inspect contents of condo | | | | | |
| 4 | BOOKS AND ART OBJECTS | $200.00 | $200.00 | DA | $0.00 | FA |
| 5 | WEARING APPAREL | $300.00 | $0.00 | DA | $0.00 | FA |
| 6 | PENSION PLANS AND PROFIT SHARING | $16,000.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Fidelity Simple IRA 103-743380 | | | | | |
| 7 | PENSION PLANS AND PROFIT SHARING | $15,000.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Vanguard Roth IRA 9918953305 trustee to object to March 04 contribution | | | | | |
| 8 | STOCK AND BUSINESS INTERESTS | $0.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | 1000 shares Marc Verlaine Studio, Inc | | | | | |
| 9 | STOCK AND BUSINESS INTERESTS | $0.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | 40% interest in Sports Wear, LLC | | | | | |
| 10 | AUTOMOBILES AND OTHER VEHICLES | $19,000.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | 2003 Nissan Xterra | | | | | |
| 11 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $350.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Nikon D1 E162072, Mamiva RZ 67 103 663, Nikon F4 240787, 3 lighting heads 2554, 16868, 16870 | | | | | |
| 12 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | $400.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Sony Video Camera 104438, Canon Video Camera 2001/ 227202635 | | | | | |
| 13 | REAL ESTATE | $240,000.00 | $7,500.00 | OA | $0.00 | FA |
| Asset Notes: | Condo - 211 E. Ohio apt 1813 | | | | | |
| 14 | NON EXEMPT PORTION OF ROTH IRA, ASSET #7 (u) | $0.00 | $3,000.00 | DA | $3,000.00 | FA |
| 15 | Adversary Proceeding (u) | $0.00 | $25,000.00 | | $17,200.00 | FA |
| Asset Notes: | Adv Proceeding for fraud. 05 A 830 | | | | | |
| INT | Interest Earned (u) | Unknown | Unknown | | $133.18 | FA |

| TOTALS (Excluding unknown value) | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|
| | $292,400.00 | $35,850.00 | | $20,333.18 | $0.00 |

**Major Activities affecting case closing:**

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| **Case No.:** | 04-11979-SPS | | **Trustee Name:** | David Leibowitz |
|---|---|---|---|---|
| **Case Name:** | DOMINGO, WILLIS | | **Date Filed (f) or Converted (c):** | 03/26/2004 (f) |
| **For the Period Ending:** | 7/12/2011 | | **§341(a) Meeting Date:** | 05/11/2004 |
| | | | **Claims Bar Date:** | 10/25/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

Debtor is paying settlement monthly 01/29/09

Debtor is paying settlement DPL 01/04/10

Debtor is making payments on note and mortgage.  Efforts to sell to date have been unsuccessful.  Debtor making payments irregularly

I prepared pleading on Motion to recharacterize claim - finish Exhibit A and have Eggum file

File motion to recharacterize claims

TFR Completed for Trustee's review.

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2006 | /s/ DAVID LEIBOWITZ |
| **Current Projected Date Of Final Report (TFR):** | 12/31/2011 | DAVID LEIBOWITZ |

FORM 2

Case 04-11979   Doc 130   Filed 11/21/11   Entered 11/21/11 17:32:05   Desc Main
Document      Page 9 of 23

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-11979-SPS | **Trustee Name:** David Leibowitz |
| **Case Name:** | DOMINGO, WILLIS | **Bank Name:** The Bank of New York Mellon |
| | | **Money Market Acct #:** ******9465 |
| **Primary Taxpayer ID #:** | ******6305 | **Account Title:** Money Market Account |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/26/2004 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 7/12/2011 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account ********9465 | 9999-000 | $17,209.04 | | $17,209.04 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.82 | | $17,209.86 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.02 | | $17,210.88 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.73 | | $17,211.61 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $17,211.61 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $17,211.61 | $17,211.61 | $0.00 |
| **Less: Bank transfers/CDs** | $17,209.04 | $17,211.61 | |
| **Subtotal** | $2.57 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2.57 | $0.00 | |

| **For the period of 3/26/2004 to 7/12/2011** | | **For the entire history of the account between 04/06/2010 to 7/12/2011** | |
|---|---|---|---|
| Total Compensable Receipts: | $2.57 | Total Compensable Receipts: | $2.57 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2.57 | Total Comp/Non Comp Receipts: | $2.57 |
| Total Internal/Transfer Receipts: | $17,209.04 | Total Internal/Transfer Receipts: | $17,209.04 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $17,211.61 | Total Internal/Transfer Disbursements: | $17,211.61 |

FORM 2
Case 04-11979    Doc 130    Filed 11/21/11    Entered 11/21/11 17:32:05    Desc Main
Document    Page 10 of 23
Page No: 2
Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
| Case Name: | DOMINGO, WILLIS | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | ******6305 | Checking Acct #: | ******9466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account ********9466 | 9999-000 | $459.45 | | $459.45 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $459.45 | $0.00 |
| | | **TOTALS:** | | | $459.45 | $459.45 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $459.45 | $459.45 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| For the period of 3/26/2004 to 7/12/2011 | | For the entire history of the account between 04/06/2010 to 7/12/2011 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $459.45 | Total Internal/Transfer Receipts: | $459.45 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $459.45 | Total Internal/Transfer Disbursements: | $459.45 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-11979-SPS | **Trustee Name:** David Leibowitz |
| **Case Name:** | DOMINGO, WILLIS | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | ******6305 | **Money Market Acct #:** ******9465 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Money Market Account |
| **For Period Beginning:** | 3/26/2004 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 7/12/2011 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/28/2004 | (14) | THE VANGUARD GROUP | | 1241-000 | $2,700.00 | | $2,700.00 |
| 07/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $0.34 | | $2,700.34 |
| 08/31/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $0.42 | | $2,700.76 |
| 09/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $0.44 | | $2,701.20 |
| 10/29/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $0.48 | | $2,701.68 |
| 11/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $0.56 | | $2,702.24 |
| 12/09/2004 | (14) | Willis Domingo | non-exempt portion of Roth IRA | 1241-000 | $300.00 | | $3,002.24 |
| 12/31/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $0.61 | | $3,002.85 |
| 01/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | $0.75 | | $3,003.60 |
| 02/21/2005 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2005 FOR CASE #04-11979, Bond Premium for period 2/1/05-2/1/06 | 2300-000 | | $3.48 | $3,000.12 |
| 02/28/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | $0.72 | | $3,000.84 |
| 03/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | $0.89 | | $3,001.73 |
| 04/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | $0.86 | | $3,002.59 |
| 05/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | $0.89 | | $3,003.48 |
| 06/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | $0.96 | | $3,004.44 |
| 07/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $1.04 | | $3,005.48 |
| 08/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $1.15 | | $3,006.63 |
| 09/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $1.18 | | $3,007.81 |
| 10/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $1.31 | | $3,009.12 |
| 11/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $1.36 | | $3,010.48 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $1.51 | | $3,011.99 |
| | | | **SUBTOTALS** | | $3,015.47 | $3.48 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | DOMINGO, WILLIS | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | |
| Primary Taxpayer ID #: | ******6305 | Money Market Acct #: | ******9465 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| | | | |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $1.70 | | $3,013.69 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $1.62 | | $3,015.31 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $1.79 | | $3,017.10 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $1.91 | | $3,019.01 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $2.05 | | $3,021.06 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $1.99 | | $3,023.05 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $2.05 | | $3,025.10 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $2.06 | | $3,027.16 |
| 09/05/2006 | (15) | Willis Domingo | September 2006 payment per settlement agreement. | 1149-000 | $1,000.00 | | $4,027.16 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $2.42 | | $4,029.58 |
| 10/06/2006 | (15) | Willis Domingo | Leibowitz v. Domingo 05-00830 Settlement | 1149-000 | $400.00 | | $4,429.58 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $3.00 | | $4,432.58 |
| 11/03/2006 | (15) | Willis Domingo | November payment per settlement agreement | 1149-000 | $400.00 | | $4,832.58 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $3.11 | | $4,835.69 |
| 12/05/2006 | (15) | Willis Domingo | per settlement agreement | 1149-000 | $400.00 | | $5,235.69 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $3.26 | | $5,238.95 |
| 01/18/2007 | (15) | Willis Domingo | January 2007 payment per settlement. | 1149-000 | $400.00 | | $5,638.95 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $3.56 | | $5,642.51 |
| 02/05/2007 | (15) | Willis Domingo | Payment against Mortgage - per settlement | 1149-000 | $400.00 | | $6,042.51 |
| 02/08/2007 | 1002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2007 FOR CASE #04-11979 | 2300-000 | | $8.22 | $6,034.29 |
| 02/08/2007 | 1002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2007 FOR CASE #04-11979 | 2300-003 | | ($8.22) | $6,042.51 |
| | | | SUBTOTALS | | $3,030.52 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 04-11979-SPS | Trustee Name: David Leibowitz |
| Case Name: | DOMINGO, WILLIS | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******6305 | Money Market Acct #: ******9465 |
| Co-Debtor Taxpayer ID #: | | Account Title: Money Market Account |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2007 | 1003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2007 FOR CASE #04-11979, Bond #016026455 | 2300-000 | | $8.22 | $6,034.29 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $2.93 | | $6,037.22 |
| 03/02/2007 | (15) | Willis Domingo | per settlement agreement. | 1149-000 | $400.00 | | $6,437.22 |
| 03/30/2007 | (15) | Willis Domingo | per settlement | 1149-000 | $400.00 | | $6,837.22 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $3.38 | | $6,840.60 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $3.74 | | $6,844.34 |
| 05/04/2007 | (15) | Willis Domingo | per settlement agreement | 1149-000 | $400.00 | | $7,244.34 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $3.93 | | $7,248.27 |
| 06/07/2007 | (15) | Willis Domingo | per settlement agreement | 1149-000 | $400.00 | | $7,648.27 |
| 06/29/2007 | (15) | Willis Domingo | per settlement agreement | 1149-000 | $400.00 | | $8,048.27 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $3.87 | | $8,052.14 |
| 07/27/2007 | (15) | Willis Domingo | per settlement agreement | 1149-000 | $400.00 | | $8,452.14 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $4.52 | | $8,456.66 |
| 08/30/2007 | (15) | Willis Domingo | monthly payment per settlement | 1149-000 | $400.00 | | $8,856.66 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $4.65 | | $8,861.31 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $4.39 | | $8,865.70 |
| 10/04/2007 | (15) | Willis Domingo | monthly settlement payment | 1149-000 | $400.00 | | $9,265.70 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $5.37 | | $9,271.07 |
| 11/01/2007 | (15) | Willis Domingo | monthly settlement payment | 1149-000 | $400.00 | | $9,671.07 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $4.98 | | $9,676.05 |
| 12/04/2007 | (15) | Willis Domingo | monthly settlement payment | 1149-000 | $400.00 | | $10,076.05 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $5.07 | | $10,081.12 |
| 01/09/2008 | (15) | Willis Domingo | per settlement | 1149-000 | $400.00 | | $10,481.12 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $4.72 | | $10,485.84 |
| 02/27/2008 | (15) | Willis Domingo | Per settlement | 1149-000 | $800.00 | | $11,285.84 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $2.15 | | $11,287.99 |
| | | | **SUBTOTALS** | | $5,253.70 | $8.22 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 04-11979-SPS | | | **Trustee Name:** | | David Leibowitz |
| **Case Name:** | DOMINGO, WILLIS | | | **Bank Name:** | | JPMORGAN CHASE BANK, N.A. |
| | | | | | | |
| **Primary Taxpayer ID #:** | ******6305 | | | **Money Market Acct #:** | | ******9465 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Money Market Account |
| | | | | | | |
| **For Period Beginning:** | 3/26/2004 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 7/12/2011 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 03/24/2008 | 1004 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2008 FOR CASE #04-11979 | 2300-000 | | $12.12 | $11,275.87 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $2.08 | | $11,277.95 |
| 04/04/2008 | (15) | Willis Domingo | per settlement agreement monthly payment | 1149-000 | $400.00 | | $11,677.95 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $1.61 | | $11,679.56 |
| 05/05/2008 | (15) | Willis Dominigo | Adversary proceeding | 1249-000 | $400.00 | | $12,079.56 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.49 | | $12,081.05 |
| 06/02/2008 | (15) | Willis Domingo | Monthly installment towards settlement | 1249-000 | $400.00 | | $12,481.05 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.57 | | $12,482.62 |
| 07/08/2008 | (15) | Willis Domingo | Monthly Payment- per settlement | 1249-000 | $400.00 | | $12,882.62 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.62 | | $12,884.24 |
| 08/08/2008 | (15) | Willis Domingo | monthly settlement installment | 1249-000 | $400.00 | | $13,284.24 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.55 | | $13,285.79 |
| 09/05/2008 | (15) | Willis Domingo | Monthly installment per order | 1249-000 | $400.00 | | $13,685.79 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.77 | | $13,687.56 |
| 10/08/2008 | (15) | Willis Domingo | Monthly Payment | 1249-000 | $400.00 | | $14,087.56 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $1.51 | | $14,089.07 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $1.10 | | $14,090.17 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.99 | | $14,091.16 |
| 01/27/2009 | (15) | Willis Domingo | Per settlement | 1249-000 | $400.00 | | $14,491.16 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.57 | | $14,491.73 |
| 02/03/2009 | | To Account #********9466 | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH JPMORGAN CHASE BRANCH 312 | 9999-000 | | $491.73 | $14,000.00 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.53 | | $14,000.53 |
| 03/03/2009 | (15) | Willie Domingo | Per settlement | 1249-000 | $400.00 | | $14,400.53 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.62 | | $14,401.15 |

| | | | **SUBTOTALS** | | $3,617.01 | $503.85 | |

# FORM 2

Case 04-11979   Doc 130   Filed 11/21/11   Entered 11/21/11 17:32:05   Desc Main
Document   Page 15 of 23

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | DOMINGO, WILLIS | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******6305 | Money Market Acct #: | ******9465 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/13/2009 | (15) | Willis Domingo | Per settlement | 1249-000 | $400.00 | | $14,801.15 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.59 | | $14,801.74 |
| 05/29/2009 | (15) | Willis Domingo | per settlement -05 A 830 | 1249-000 | $400.00 | | $15,201.74 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.58 | | $15,202.32 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.65 | | $15,202.97 |
| 07/14/2009 | (15) | Willis Domingo | Per settlement | 1249-000 | $400.00 | | $15,602.97 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.64 | | $15,603.61 |
| 08/25/2009 | (15) | Willis Domingo | Per settlement | 1249-000 | $400.00 | | $16,003.61 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.66 | | $16,004.27 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.65 | | $16,004.92 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.65 | | $16,005.57 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.67 | | $16,006.24 |
| 12/18/2009 | (15) | Willis Domingo | Per settlement | 1249-000 | $400.00 | | $16,406.24 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.67 | | $16,406.91 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.64 | | $16,407.55 |
| 02/03/2010 | (15) | Willis Domingo | Per settlement | 1249-000 | $400.00 | | $16,807.55 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.63 | | $16,808.18 |
| 03/24/2010 | (15) | Willis Domingo | | 1249-000 | $400.00 | | $17,208.18 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.75 | | $17,208.93 |
| 04/06/2010 | | Wire out to BNYM account ********9465 | Wire out to BNYM account ********9465 | 9999-000 | ($17,209.04) | | ($0.11) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.11 | | $0.00 |

SUBTOTALS   ($14,401.15)   $0.00

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 04-11979-SPS | |
| Case Name: | DOMINGO, WILLIS | |
| Primary Taxpayer ID #: | ******6305 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/26/2004 | |
| For Period Ending: | 7/12/2011 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******9465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | |
|---|---|---|---|---|
| TOTALS: | | $515.55 | $515.55 | $0.00 |
| Less: Bank transfers/CDs | | ($17,209.04) | $491.73 | |
| Subtotal | | $17,724.59 | $23.82 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $17,724.59 | $23.82 | |

**For the period of  3/26/2004 to 7/12/2011**

| | |
|---|---|
| Total Compensable Receipts: | $17,724.59 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $17,724.59 |
| Total Internal/Transfer Receipts: | ($17,209.04) |
| | |
| Total Compensable Disbursements: | $23.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $23.82 |
| Total Internal/Transfer  Disbursements: | $491.73 |

**For the entire history of the account between 06/28/2004 to 7/12/2011**

| | |
|---|---|
| Total Compensable Receipts: | $17,724.59 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $17,724.59 |
| Total Internal/Transfer Receipts: | ($17,209.04) |
| | |
| Total Compensable Disbursements: | $23.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $23.82 |
| Total Internal/Transfer  Disbursements: | $491.73 |

Page No:9
FORM 2
Case 04-11979    Doc 130    Filed 11/21/11    Entered 11/21/11 17:32:05    Desc Main
CASH RECEIPTS AND DISBURSEMENTS RECORD
Document    Page 17 of 23
Exhibit 9

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | DOMINGO, WILLIS | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Checking Acct #: | ******9466 |
| Primary Taxpayer ID #: | ******6305 | Account Title: | Checking Account |
| Co-Debtor Taxpayer ID #: | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Beginning: | 3/26/2004 | Separate bond (if applicable): | |
| For Period Ending: | 7/12/2011 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2009 | | From Account #********9465 | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH JPMORGAN CHASE BRANCH 312 | 9999-000 | $491.73 | | $491.73 |
| 02/03/2009 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2009 FOR CASE #04-11979, 2009 Blanket Bond at .80/$1000 | 2300-000 | | $0.02 | $491.71 |
| 02/03/2009 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2009 FOR CASE #04-11979, 2009 Blanket Bond at .80/$1000 | 2300-003 | | ($0.02) | $491.73 |
| 02/03/2009 | 102 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2009 FOR CASE #04-11979, 2009 Blanket Bond Premium | 2300-000 | | $12.53 | $479.20 |
| 02/03/2009 | 102 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2009 FOR CASE #04-11979, 2009 Blanket Bond Premium | 2300-003 | | ($12.53) | $491.73 |
| 03/09/2009 | 103 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2009 FOR CASE #04-11979 | 2300-000 | | $18.10 | $473.63 |
| 03/04/2010 | 104 | INTERNATIONAL SURETIES, LTD | Bond #016026455 | 2300-000 | | $14.18 | $459.45 |
| 04/06/2010 | | Wire out to BNYM account ********9466 | Wire out to BNYM account ********9466 | 9999-000 | ($459.45) | | $0.00 |
| | | | **TOTALS:** | | $32.28 | $32.28 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $32.28 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $32.28 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $32.28 | |

| For the period of 3/26/2004 to 7/12/2011 | | For the entire history of the account between 02/03/2009 to 7/12/2011 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $32.28 | Total Internal/Transfer Receipts: | $32.28 |
| | | | |
| Total Compensable Disbursements: | $32.28 | Total Compensable Disbursements: | $32.28 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $32.28 | Total Comp/Non Comp Disbursements: | $32.28 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | DOMINGO, WILLIS | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******6305 | Checking Acct #: | ******1979 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $459.45 | | $459.45 |
| 02/04/2011 | | Transfer From: #******1979 | | 9999-000 | $19,817.63 | | $20,277.08 |
| 02/04/2011 | 12000 | DAVID P. LEIBOWITZ | Trustee Expenses | 2200-000 | | $630.61 | $19,646.47 |
| 02/04/2011 | 12001 | Burney, Michelle | Claim #: 2; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.13 | $19,227.34 |
| 02/04/2011 | 12002 | Beasley, Dorene L | Claim #: 3; Amount Claimed: 560.00; Amount Allowed: 560.00;  Distribution Dividend: 72.27; | 5600-000 | | $404.67 | $18,822.67 |
| 02/04/2011 | 12003 | Nathan Wollman | Claim #: 4; Amount Claimed: 700.00; Amount Allowed: 688.68;  Distribution Dividend: 72.27; | 5600-000 | | $497.66 | $18,325.01 |
| 02/04/2011 | 12004 | Home, Ivan D | Claim #: 6; Amount Claimed: 7.00; Amount Allowed: 7.00;  Distribution Dividend: 72.27; | 5600-000 | | $5.05 | $18,319.96 |
| 02/04/2011 | 12005 | Ernest W Armstrong | Claim #: 7; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.13 | $17,900.83 |
| 02/04/2011 | 12006 | Kurt Gould | Claim #: 9; Amount Claimed: 600.00; Amount Allowed: 600.00;  Distribution Dividend: 72.27; | 5600-000 | | $433.58 | $17,467.25 |
| 02/04/2011 | 12007 | Kelly Hall | Claim #: 10; Amount Claimed: 500.00; Amount Allowed: 500.00;  Distribution Dividend: 72.27; | 5600-000 | | $361.32 | $17,105.93 |
| 02/04/2011 | 12008 | Sandra St. Cyr | Claim #: 11; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.13 | $16,686.80 |
| 02/04/2011 | 12009 | Mark Maioni | Claim #: 12; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.13 | $16,267.67 |
| 02/04/2011 | 12010 | Rebecca Gangolf | Claim #: 13; Amount Claimed: 650.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $15,848.53 |
| 02/04/2011 | 12011 | Suzanne Rosypal | Claim #: 14; Amount Claimed: 480.00; Amount Allowed: 480.00;  Distribution Dividend: 72.27; | 5600-000 | | $346.87 | $15,501.66 |
| 02/04/2011 | 12012 | Fiona Pang-Xayaphanh | Claim #: 15; Amount Claimed: 500.00; Amount Allowed: 500.00;  Distribution Dividend: 72.27; | 5600-000 | | $361.33 | $15,140.33 |
| 02/04/2011 | 12013 | Sabrina Stock | Claim #: 16; Amount Claimed: 600.00; Amount Allowed: 600.00;  Distribution Dividend: 72.27; | 5600-000 | | $433.59 | $14,706.74 |
| 02/04/2011 | 12014 | Nancy Aquilar | Claim #: 18; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $14,287.60 |
| | | | SUBTOTALS | | $20,277.08 | $5,989.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 04-11979-SPS | Trustee Name: David Leibowitz |
| Case Name: | DOMINGO, WILLIS | Bank Name: Sterling Bank |
| Primary Taxpayer ID #: | ******6305 | Checking Acct #: ******1979 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2011 | 12015 | Aracelis De Ponce | Claim #: 19; Amount Claimed: 598.00; Amount Allowed: 598.00;  Distribution Dividend: 72.27; | 5600-000 | | $432.15 | $13,855.45 |
| 02/04/2011 | 12016 | Pamela Mincham | Claim #: 20; Amount Claimed: 4,200.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $13,436.31 |
| 02/04/2011 | 12017 | Janina Jimenez | Claim #: 21; Amount Claimed: 8,800.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $13,017.17 |
| 02/04/2011 | 12018 | Victoria Fred | Claim #: 22; Amount Claimed: 598.00; Amount Allowed: 598.00;  Distribution Dividend: 72.27; | 5600-000 | | $432.15 | $12,585.02 |
| 02/04/2011 | 12019 | Herbert ladd | Claim #: 24; Amount Claimed: 1,200.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $12,165.88 |
| 02/04/2011 | 12020 | Laura Gonzalez | Claim #: 25; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $11,746.74 |
| 02/04/2011 | 12021 | Alicia Julovich | Claim #: 26; Amount Claimed: 245.00; Amount Allowed: 245.00;  Distribution Dividend: 72.27; | 5600-000 | | $177.05 | $11,569.69 |
| 02/04/2011 | 12022 | Angela Halterman | Claim #: 27; Amount Claimed: 500.00; Amount Allowed: 500.00;  Distribution Dividend: 72.27; | 5600-000 | | $361.33 | $11,208.36 |
| 02/04/2011 | 12023 | Kelly Trznadel | Claim #: 28; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $10,789.22 |
| 02/04/2011 | 12024 | Burney, Michelle | Claim #: 29; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $10,370.08 |
| 02/04/2011 | 12025 | Susan Andrews | Claim #: 31; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $9,950.94 |
| 02/04/2011 | 12026 | Shannon Golden | Claim #: 33; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $9,531.80 |
| 02/04/2011 | 12027 | Magdalena Boldak | Claim #: 34; Amount Claimed: 580.00; Amount Allowed: 580.00;  Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $9,112.66 |
| 02/04/2011 | 12028 | Norma Domingue | Claim #: 36; Amount Claimed: 560.00; Amount Allowed: 560.00;  Distribution Dividend: 72.27; | 5600-000 | | $404.68 | $8,707.98 |
| 02/04/2011 | 12029 | Rose LaPorte | Claim #: 37; Amount Claimed: 560.00; Amount Allowed: 560.00;  Distribution Dividend: 72.27; | 5600-000 | | $404.68 | $8,303.30 |
| | | | **SUBTOTALS** | | $0.00 | $5,984.30 | |

Page No: 12
Exhibit 9
FORM 2
Case 04-11979   Doc 130   Filed 11/21/11   Entered 11/21/11 17:32:05   Desc Main
CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 20 of 23

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | DOMINGO, WILLIS | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******6305 | Checking Acct #: | ******1979 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2011 | 12030 | Ryan Kucsera | Claim #: 38; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $7,884.16 |
| 02/04/2011 | 12031 | Tracie Blackwell | Claim #: 39; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $7,465.02 |
| 02/04/2011 | 12032 | Gaden Laura | Claim #: 40; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $7,045.88 |
| 02/04/2011 | 12033 | Dora Gavrilos | Claim #: 41; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $6,626.74 |
| 02/04/2011 | 12034 | Matthew Burns | Claim #: 43; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $6,207.60 |
| 02/04/2011 | 12035 | Ivory Harper | Claim #: 44; Amount Claimed: 1,000.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $5,788.46 |
| 02/04/2011 | 12036 | Cristina Ybarra | Claim #: 45; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $5,369.32 |
| 02/04/2011 | 12037 | Megan Braun | Claim #: 46; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $4,950.18 |
| 02/04/2011 | 12038 | Alisa Jo Monnier | Claim #: 47; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $4,531.04 |
| 02/04/2011 | 12039 | Monika Belcik | Claim #: 48; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $4,111.90 |
| 02/04/2011 | 12040 | Bryone Williams | Claim #: 49; Amount Claimed: 1,170.00; Amount Allowed: 1,170.00; Distribution Dividend: 72.27; | 5600-000 | | $845.50 | $3,266.40 |
| 02/04/2011 | 12041 | Mario Whitaker | Claim #: 50; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $2,847.26 |
| 02/04/2011 | 12042 | Alec Humphries | Claim #: 52; Amount Claimed: 500.00; Amount Allowed: 500.00; Distribution Dividend: 72.27; | 5600-000 | | $361.33 | $2,485.93 |
| 02/04/2011 | 12043 | June Hope Lanners | Claim #: 53; Amount Claimed: 500.00; Amount Allowed: 500.00; Distribution Dividend: 72.27; | 5600-000 | | $361.33 | $2,124.60 |
| 02/04/2011 | 12044 | Megan Hoye | Claim #: 55; Amount Claimed: 800.00; Amount Allowed: 800.00; Distribution Dividend: 72.27; | 5600-000 | | $578.12 | $1,546.48 |
| | | | **SUBTOTALS** | | $0.00 | $6,756.82 | |

Page No: 13
FORM 2
Case 04-11979  Doc 130  Filed 11/21/11  Entered 11/21/11 17:32:05  Desc Main
CASH RECEIPTS AND DISBURSEMENTS RECORD
Document  Page 21 of 23
Exhibit 9

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | DOMINGO, WILLIS | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******6305 | Checking Acct #: | ******1979 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2011 | 12045 | Javiera Vergara | Claim #: 56; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 72.27; | 5600-000 | | $419.14 | $1,127.34 |
| 02/04/2011 | 12046 | Asia'a White | Claim #: 57; Amount Claimed: 4,070.00; Amount Allowed: 860.00; Distribution Dividend: 72.27; | 5600-000 | | $621.48 | $505.86 |
| 02/04/2011 | 12047 | Mario Whitaker | Claim #: 50; Amount Claimed: 100.00; Amount Allowed: 100.00; Distribution Dividend: 72.27; | 5600-000 | | $72.27 | $433.59 |
| 02/04/2011 | 12048 | Victor Klepcarz | Claim #: 61; Amount Claimed: 600.00; Amount Allowed: 600.00; Distribution Dividend: 72.27; | 5600-000 | | $433.59 | $0.00 |
| 03/07/2011 | 12046 | STOP PAYMENT: Asia'a White | Claim #: 57; Amount Claimed: 4,070.00; Amount Allowed: 860.00; Distribution Dividend: 72.27; | 5600-004 | | ($621.48) | $621.48 |
| 03/07/2011 | 12049 | Asia'a White | Claim #: 57; Amount Claimed: 4,070.00; Amount Allowed: 860.00; Distribution Dividend: 72.27; | 5600-000 | | $621.48 | $0.00 |
| 05/23/2011 | 12011 | STOP PAYMENT: Suzanne Rosypal | Stop Payment for Check# 12011 | 5600-004 | | ($346.87) | $346.87 |
| 05/23/2011 | 12047 | STOP PAYMENT: Mario Whitaker | Stop Payment for Check# 12047 | 5600-004 | | ($72.27) | $419.14 |
| 05/23/2011 | 12050 | Office of the Clerk | Unclaimed Funds | * | | $419.14 | $0.00 |
| | | | Claim Amount $(346.87) | 5600-001 | | | $0.00 |
| | | | Claim Amount $(72.27) | 5600-001 | | | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $20,277.08 $20,277.08 | $0.00 |
| **Less: Bank transfers/CDs** | $20,277.08 $0.00 | |
| **Subtotal** | $0.00 $20,277.08 | |
| **Less: Payments to debtors** | $0.00 $0.00 | |
| **Net** | $0.00 $20,277.08 | |

| For the period of 3/26/2004 to 7/12/2011 | | For the entire history of the account between 06/25/2010 to 7/12/2011 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $20,277.08 | Total Internal/Transfer Receipts: | $20,277.08 |
| | | | |
| Total Compensable Disbursements: | $20,277.08 | Total Compensable Disbursements: | $20,277.08 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,277.08 | Total Comp/Non Comp Disbursements: | $20,277.08 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD
Exhibit 9

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | DOMINGO, WILLIS | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******6305 | Money Market Acct #: | ******1979 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $17,211.61 | | $17,211.61 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.14 | | $17,211.75 |
| 07/01/2010 | (15) | Willis Domingo | Per Settlement | 1249-000 | $2,600.00 | | $19,811.75 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.82 | | $19,812.57 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.84 | | $19,813.41 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.81 | | $19,814.22 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.84 | | $19,815.06 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.81 | | $19,815.87 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.84 | | $19,816.71 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.84 | | $19,817.55 |
| 02/04/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 2/4/2011 | 1270-000 | $0.08 | | $19,817.63 |
| 02/04/2011 | | Transfer To: #******1979 | | 9999-000 | | $19,817.63 | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $19,817.63 | $19,817.63 | $0.00 |
| **Less: Bank transfers/CDs** | $17,211.61 | $19,817.63 | |
| **Subtotal** | $2,606.02 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,606.02 | $0.00 | |

| For the period of 3/26/2004 to 7/12/2011 | | For the entire history of the account between 06/25/2010 to 7/12/2011 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,606.02 | Total Compensable Receipts: | $2,606.02 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,606.02 | Total Comp/Non Comp Receipts: | $2,606.02 |
| Total Internal/Transfer Receipts: | $17,211.61 | Total Internal/Transfer Receipts: | $17,211.61 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $19,817.63 | Total Internal/Transfer Disbursements: | $19,817.63 |

**FORM 2**

Case 04-11979    Doc 130    Filed 11/21/11    Entered 11/21/11 17:32:05    Desc Main

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Document        Page 23 of 23

| Case No. | 04-11979-SPS | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | DOMINGO, WILLIS | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******6305 | Money Market Acct #: | ******1979 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 3/26/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2011 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $20,333.18 | $20,333.18 | $0.00 |

**For the period of 3/26/2004 to 7/12/2011**

| | |
|---|---|
| Total Compensable Receipts: | $20,333.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $20,333.18 |
| Total Internal/Transfer Receipts: | $37,980.42 |
| | |
| Total Compensable Disbursements: | $20,333.18 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,333.18 |
| Total Internal/Transfer Disbursements: | $37,980.42 |

**For the entire history of the case between 03/26/2004 to 7/12/2011**

| | |
|---|---|
| Total Compensable Receipts: | $20,333.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $20,333.18 |
| Total Internal/Transfer Receipts: | $37,980.42 |
| | |
| Total Compensable Disbursements: | $20,333.18 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,333.18 |
| Total Internal/Transfer Disbursements: | $37,980.42 |